**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

CENTRAL DISTRICT OF CALIFORNIA

Case number *(if known)* _____  Chapter __11__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy     06/24

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **Madden Corporation** |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | **DBA  Pams Delivery Service**<br>**DBA  National Messenger**<br>**DBA  Quality Courier**<br>**DBA  Allstate Courier**<br>**DBA  Procourier ProLegal** |
| 3. | Debtor's federal Employer Identification Number (EIN) | **20-0140370** |

4. Debtor's address

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **1250 N. Hancock Street**<br>**Anaheim, CA 92807**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Orange**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

5. Debtor's website (URL)    **www.maddencorporation.com**

6. Type of debtor

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | **Madden Corporation** | | Case number *(if known)* | _____ |
|---|---|---|---|---|
| | Name | | | |

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

‎ 1614 ‎

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

  ■ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

  ■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |

Debtor  **Madden Corporation**                                    Case number (*if known*) _____
              Name

**10.** **Are any bankruptcy cases**       ■ No
        **pending or being filed by a**    ☐ Yes.
        **business partner or an**
        **affiliate of the debtor?**

List all cases. If more than 1,
attach a separate list

| | | | |
|---|---|---|---|
| Debtor | _____ | Relationship | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |

**11.** **Why is the case filed in**       *Check all that apply:*
        **this district?**
                                      ■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately
                                        preceding the date of this petition or for a longer part of such 180 days than in any other district.

                                      ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or**         ■ No
        **have possession of any**         ☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.
        **real property or personal**
        **property that needs**
        **immediate attention?**          **Why does the property need immediate attention?** (*Check all that apply.*)

                                      ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
                                            What is the hazard? _____

                                      ☐ It needs to be physically secured or protected from the weather.

                                      ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example,
                                            livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

                                      ☐ Other _____
                                      **Where is the property?** _____
                                                                Number, Street, City, State & ZIP Code
                                      **Is the property insured?**
                                      ☐ No
                                      ☐ Yes.  Insurance agency _____
                                              Contact name _____
                                              Phone _____

■ **Statistical and administrative information**

**13.** **Debtor's estimation of**    .    *Check one:*
        **available funds**
                                      ■ Funds will be available for distribution to unsecured creditors.

                                      ☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.** **Estimated number of**        ☐ 1-49                   ☐ 1,000-5,000            ☐ 25,001-50,000
        **creditors**                  ☐ 50-99                  ☐ 5001-10,000            ☐ 50,001-100,000
                                      ☐ 100-199                ☐ 10,001-25,000          ☐ More than100,000
                                      ■ 200-999

**15.** **Estimated Assets**           ☐ $0 - $50,000           ■ $1,000,001 - $10 million       ☐ $500,000,001 - $1 billion
                                      ☐ $50,001 - $100,000     ☐ $10,000,001 - $50  million     ☐ $1,000,000,001 - $10 billion
                                      ☐ $100,001 - $500,000    ☐ $50,000,001 - $100 million     ☐ $10,000,000,001 - $50 billion
                                      ☐ $500,001 - $1 million  ☐ $100,000,001 - $500 million    ☐ More than $50 billion

**16.** **Estimated liabilities**      ☐ $0 - $50,000           ■ $1,000,001 - $10 million       ☐ $500,000,001 - $1 billion

Debtor    **Madden Corporation**                                     Case number (*if known*)
          Name

☐ $50,001 - $100,000          ☐ $10,000,001 - $50  million     ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000         ☐ $50,000,001 - $100 million     ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million       ☐ $100,000,001 - $500 million    ☐ More than $50 billion

| Debtor | **Madden Corporation** | Case number (*if known*) _____ |
|---|---|---|
| | Name | |

▉▉▉ **Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **August 13, 2024**
MM / DD / YYYY

X *Donald Madden*
Signature of authorized representative of debtor

Title   **Chief Executive Officer**

**Donald Madden**
Printed name

**18. Signature of attorney**

X _____
Signature of attorney for debtor

Date **August 13, 2024**
MM / DD / YYYY

**Robert S. Marticello**
Printed name

**Raines Feldman Littrell LLP**
Firm name

**3200 Park Center Drive**
**Suite 250**
**Costa Mesa, CA 92626**
Number, Street, City, State & ZIP Code

Contact phone   **(310) 440-4100**   Email address   **rmarticello@raineslaw.com**

**244256 CA**
Bar number and State

## RESOLUTION OF SHAREHOLDERS AND DIRECTORS OF

## MADDEN CORPORATION,
a California corporation

### Effective as of August 1, 2024

The undersigned shareholders ("**Shareholders**") and director ("**Director**") of Madden Corporation, a California corporation (the "**Company**"), hereby adopt the following recitals and resolve as set forth below (this "**Resolution**").

A.     The Shareholders and Director have reviewed the Company's financial situation, prospects, assets, and liabilities, and the interests of the Company's creditors and other stakeholders.

B.     The Shareholders and Director have determined that the Company is in financial distress and needs to seek the protection of the Bankruptcy Court for, among other things, the protection of the Company's assets and the reorganization of its financial affairs and to preserve its operations and value for all stakeholders.

C.     The Shareholders and Director have determined that it is in the best interests of the Company, and the Company's creditors, to commence a case under Chapter 11 of Title 11, United States Code (the "**Bankruptcy Code**").

D.     The Shareholders collectively have a 100% voting interest in the Company.

E.     Shareholders and Director waive any requirement of a meeting prior to the affirmative vote set forth herein or any notice of a meeting.

F.     The Company seeks to employ the law firm of Raines Feldman Littrell LLP, to represent the Company in its bankruptcy case.

**NOW THEREFORE, BE IT RESOLVED**, the Shareholders and Director find and determine it to be in the best interest of the Company, its creditors, and all other stakeholders for the Company to file a voluntary petition under Chapter 11 of the Bankruptcy Code, and the Shareholders and Director hereby do separately, approve, authorize, consent, and vote in favor of the Company filing a voluntary petition under Chapter 11 of the Bankruptcy Code;

**RESOLVED FURTHER**, the Company shall file a voluntary petition under Chapter 11 of the Bankruptcy Code;

**RESOLVED FURTHER**, to the extent not appointed previously, Donald Madden is elected and appointed as the Chief Executive Officer ("CEO");

**RESOLVED FURTHER**, the CEO is empowered with and granted the power, right, and authority (a) to sign a petition for relief under Chapter 11 of Title II, United States Code (the "**Petition**") for the Company, (b) to commence a bankruptcy case on behalf of the Company (the "**Bankruptcy Case**") by causing to be prepared, signed, filed and prosecuted on behalf of the

Company to conclusion by confirmation of a reorganization plan, the Petition, and (c) to direct the Company and its counsel and its other professionals in the Bankruptcy Case and to cause the Company to file all motions or other pleadings, to initiate all proceedings, and to take all actions necessary or appropriate in his business judgment to successfully prosecute the Bankruptcy Case to conclusion by confirmation of a reorganization plan (including, without limitation, those actions identified below), and the CEO is directed and authorized to act on behalf of the Company pursuant to Federal Rule of Bankruptcy Procedure 9001(5) and the Local Rules of the United States Bankruptcy Court for the Central District of California;

**RESOLVED FURTHER**, the CEO is authorized and directed to appear in all bankruptcy proceedings on behalf of the Company, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Company in connection with the Bankruptcy Case;

**RESOLVED FURTHER**, the Company is authorized and directed to engage Raines Feldman Littrell LLP, to represent the Company in the Bankruptcy Case, as well as any other professionals that are necessary to assist in the prosecution of the Bankruptcy Case as determined by the CEO;

**RESOLVED FURTHER**, that any actions taken in the name and on behalf of the Company related to or in connection with the matters contemplated in this Resolution, now and in the future are hereby approved, adopted, ratified, and confirmed in all respects as the respective acts and deeds of the Company; and

**RESOLVED FURTHER**, that, should any portion of this Resolution be held or otherwise become unenforceable or invalid for any reason, the remaining portions of this Resolution shall be unaffected by such enforceability or invalidity.

**IN WITNESS WHEREOF**, the undersigned has duly executed this Resolution effective as of the date first written above.

DATED: August 1, 2024                    **SHAREHOLDER**

By: _Donald Madden_____

Donald Madden
Shareholder of 90% interest in Madden
Corpoation, a California corporation

10279137.1

DATED:  August 1, 2024                **SHAREHOLDER**

By: _____

Brian Madden
Shareholder of 10% interest in Madden
Corpoation, a California corporation

DATED:  August 1, 2024                **DIRECTOR**

By: _____

Donald Madden
Director, Madden Corpoation, a California
corporation

**Fill in this information to identify the case:**

Debtor name     **Madden Corporation**

United States Bankruptcy Court for the:     CENTRAL DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐     *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐     *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐     *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐     *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐     *Schedule H: Codebtors* (Official Form 206H)
☐     *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐     Amended *Schedule*
☐     *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
■     Other document that requires a declaration     **Twenty Largest Unsecured Creditors**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **August 13, 2024**          X _Donald Madden_ (signature)
                                          Signature of individual signing on behalf of debtor

                                          **Donald Madden**
                                          Printed name

                                          **Chief Executive Officer**
                                          Position or relationship to debtor

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Madden Corporation** |
| United States Bankruptcy Court for the: | **CENTRAL DISTRICT OF CALIFORNIA** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Alonso Forwarding USA INC 11600 Nw 91 Street Unit 12 Miami, FL 33178** | | | | | | $990.04 |
| **Anthem Blue Cross PO Box 511300 Los Angeles, CA 90051-7855** | | | | | | $1,879.96 |
| **Byline Financial Group Accounts Receivable BIN 88205 Milwaukee, WI 53288-8205** | | | **Contingent Unliquidated Disputed** | | | $37,699.75 |
| **Connexion Technology LLC dba CXT Software PO Box 29088 Phoenix, AZ 85038-9088** | | | | | | $6,190.34 |
| **De Lage Landen Financial Services PO Box 41602 Philadelphia, PA 19101-1602** | | | **Contingent Unliquidated Disputed** | | | $4,894.58 |
| **Enterprise Fleet Management PO Box 800089 Kansas City, MO 94180-0089** | | | | | | $22,691.52 |
| **Health Net File #52617 Los Angeles, CA 90074-2617** | **800 909-6362** | | | | | $23,097.02 |

Debtor  **Madden Corporation**                                                    Case number *(if known)* _____
        Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **IPFS Corporation of California 30 Montgomery Street, Suite 501 Jersey City, NJ 07302** | | **Insurance Premium Finance Agreement** | | | | **$49,520.69** |
| **Kaiser Foundation Health Plan File 5915 Los Angeles, CA 90074-5915** | **800 731-4661** | | | | | **$20,720.26** |
| **Man Staffing Services LLC 550 E Del Amo Blvd., Suite C Carson, CA 90746** | **310 294-3882** | | | | | **$53,217.17** |
| **Norco Delivery Service 1560 N Missile Way Anaheim, CA 92801** | | | | | | **$3,153.86** |
| **Penske Truck Leasing Co., L.P. c/o Stevens & Lee Attn: James F. Kratz 840 W. Hamilton Street #521 Allentown, PA 18101** | **james.kratz@stevenslee.com (610) 371-1229** | | **Contingent Unliquidated Disputed** | | | **$238,174.42** |
| **Quadient Finance USA, Inc. PO Box 6813 Carol Stream, IL 60197-6813** | | | | | | **$1,037.24** |
| **Rexford Industrial Realty, L.P. Rexford - 160541-T0004935 PO Box 740028 Los Angeles, CA 90074-0028** | | | **Contingent** | | | **$523,926.64** |
| **San Diego Gas & Electric PO Box 25111 Santa Ana, CA 92799-5111** | | | | | | **$2,291.33** |
| **SoCal Employment Inc. 5026 Passons Boulevard Pico Rivera, CA 90660** | | | | | | **$820.08** |

Debtor   **Madden Corporation**                                          Case number *(if known)* _____
        Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Southern California Edison PO Box 300 Rosemead, CA 91770-0001** | | | | | | **$1,056.96** |
| **Southern California Edison PO Box 300 Rosemead, CA 91772-0020** | **800 990-7788** | | | | | **$3,913.73** |
| **Villa Ford 2550 N. Tustin Street Orange, CA 92865** | | | **Contingent Unliquidated Disputed** | | | **$8,752.76** |
| **Worldwide Express 2323 Victory Ave Suite 1600 Dallas, TX 75219** | **214 393-6316** | | | | | **$250,381.98** |

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **Robert S. Marticello**<br>**3200 Park Center Drive**<br>**Suite 250**<br>**Costa Mesa, CA 92626**<br>**(310) 440-4100**<br>California State Bar Number: **244256 CA**<br>rmarticello@raineslaw.com | |

☐ *Debtor(s) appearing without an attorney*

■ *Attorney for Debtor*

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re:<br><br>    **Madden Corporation**<br><br><br><br><br><br>Debtor(s). | CASE NO.:<br>CHAPTER: 11<br><br><br>**VERIFICATION OF MASTER<br>MAILING LIST OF CREDITORS**<br><br>**[LBR 1007-1(a)]** |
|---|---|

Pursuant to LBR 1007-1(a), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the master mailing list of creditors filed in this bankruptcy case, consisting of __**96**__ sheet(s) is complete, correct, and consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date: __**August 13, 2024**__

*Signature of Debtor 1*
Donald Madden
Chief Executive Officer

Date: _____

*Signature of Debtor 2 (joint debtor) ) (if applicable)*

Date: __**August 13, 2024**__

*Signature of Attorney for Debtor (if applicable)*
Robert S. Marticello

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2015*        **F 1007-1.MAILING.LIST.VERIFICATION**

Madden Corporation
1250 N. Hancock Street
Anaheim, CA 92807


Robert S. Marticello
Raines Feldman Littrell LLP
3200 Park Center Drive
Suite 250
Costa Mesa, CA 92626


Office of the US Trustee-Santa Ana
411 West Fourth Street
Suite 7160
Santa Ana, CA 92701


24.7 Elite Legal Services
16809 Bellflower Blvd. Suite 543
Bellflower, CA 90706


247 Messenger Service
6615 Kraft Avenue
North Hollywood, CA 91606


3PL Central LLC
100 N. Pacific Coast Highway
Suite 1100
El Segundo, CA 90245


4 Legal Process Service LLC
1020 Bordner St
Mont Pelier, OH 43543


7 Star Legal & Process Service LLC
5781 Lee Blvd, #208344
Fort Myers, FL 33971

91Expresslanes Violation Processing
PO Box 68039
Anaheim, CA 92817


A Precision Investig. & Consulting
8216 Princeton-Glendale Rd Ste 260
West Chester, OH 45069


A Woman's Touch, LLC
214 River Oaks Circle
Piedmont, SC 29673


A&I Pallets LLC
9405 S Alameda St
Los Angeles, CA 90002


A+ Inspections
63 Via Pico Plaza #450
San Clemente, CA 92672


A-1 Forklift LLC
10820 Beverly Blvd., Suite A5 #234
Whittier, CA 90601


A-List Process Servers
PO Box 5243
Crestline, CA 92325


A.N.Y. Process Services Inc.
2755 Border Lake Road
Apopka, FL 32703

AAA Legal Process Inc.
PO Box 283163
Honolulu, HI 96828


Aaron Johnson
PO Box 7031
Flint, MI 48507


Able Process Servers
PO Box 2595
Glen Falls, NY 12801


Absolute Reporting LLC
930 New Hope Road Suite 11-110
Lawrenceville, GA 30045


ACC Business
PO Box 5077
Carol Stream, IL 60197-5077


Accel Process Service, Inc.
10485 Hazel Street
Largo, FL 33778


Accredited Process Service LLC
78 Hastings Rd
Manchester, NJ 08759


Accurate Credit & Collection Inc.
2699 West River Road, Suite 1
Olean, NY 14760

```
Accurate Document Imaging
1734 West Street #A
Redding, CA 96001


Accurate Judical Services, Inc.
PO Box 2144
Huntington, NY 11743


Accurate Legal Support Services LLC
8601 W. Cross Drive F5#157
Littleton, CO 80123


Accurate Serve
PO Box 5141
Lakeland, FL 33807


Accurate Serve Fort Myers
4600 Summerlin Road, Suite C2-411
Fort Myers, FL 33919


Accurate Serve of Plantation
151 North Nob Hill Road #254
Plantation, FL 33324


Accurate Serve Orlando
424 E. Central Blvd. Suite 304
Orlando, FL 32801


Accurate Serve Port St Lucie
1193 SE Port St. Lucie Blvd
Suite 326
Port Saint Lucie, FL 34952
```

Accurate Serve Srq
5077 Fruitvale Rd. Suite 109, #221
Sarasota, FL 34232

Accusourcehr Inc
PO Box 200827
Dallas, TX 75230-0827

ACS
5080 California Avenue Suite 425
Bakersfield, CA 93309

AD Billing & Recovery Inc.
1057 Hoe Avenue
The Bronx, NY 10459

Adminsure
3380 Shelby St.
Ontario, CA 91764

ADP Commercial Leasing LLC
3726 Solutions Center
Chicago, IL 60677-3007

ADT Commercial
PO Box 382109
Pittsburgh, PA 15251-8109

Aetna
PO BoX 775392
Chicago, IL 60677-5392

Affordable Legal Service
563 Brunswick Road Suite 7
Grass Valley, CA 95945


AG Civil Process
PO Box 1886
Pearland, TX 77588


Aguilera Auto Transport LLC
6788 Almeria Ave
Fontana, CA 92336


Ai Legal Services
400 Tenafly Rd. #70
Tenafly, NJ 07670


AIC Owner, LLC
PO Box 842821
Los Angeles, CA 90084-2821


Alarmtron
PO Box 33262
Los Angeles, CA 90033


Alberta Process Serving Inc.
PO Box 71059
RPO Silver Springs Calgary
Alberta T3B 5K2
CANADA


Alexander Poole Co. Inc.
41 State Street, Suite 406
Albany, NY 12207

All Around Fire Protection
10631 Jordan Rd
Whittier, CA 90603


All Cal Legal Services LLC
PO Box 3750
Sonora, CA 95370


All Star Glass
1845 Morena Blvd.
San Diego, CA 92110


Allen Civil Process
PO Box 181293
Corpus Cristi, TX 78480-1293


Alliance Communications
5135 Adanson Street Ste 112
Orlando, FL 32804


Allianceone Receivables Mgmt. Inc.
3043 Walton Road Suite 201
Plymouth Meeting, PA 19462


Ally (was GMAC)
Payment Processing Center
PO Box 9001948
Loisville, KY 40290-1948


Aloha Electric Co
1148 W. 160th St
Gardena, CA 90247

Alonso Forwarding USA INC
11600 Nw 91 Street Unit 12
Miami, FL 33178


Alternative Legal Services of NC
225 Tryon Road Suite 200A
Raleigh, NC 27603


American Alarm Systems, Inc.
1101 South Grand Avenue Suite G
Santa Ana, CA 92705


American Express
PO Box 96001
Los Angeles, CA 90096-8000


American Investigators/
American Process
10580 N. McCarran Blvd
Suite 115-130
Reno, NV 89503


Amerigas
PO Box 7155
Pasadena, CA 91109-7155


Amort Family Trust
1757 N. Batavia St.
Orange, CA 92865


AMS Legal Support Services
31 H Street Bakersfield
Bakersfield, CA 93304

Anderson Process Service
1537 Fourth St. PMB 152
San Rafael, CA 94901


Angelo Santos
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245


Anthem Blue Cross
PO Box 511300
Los Angeles, CA 90051-7855


Anthony Cao (9591 I/C)
10121 Flanner Avenue
Garden Grove, CA 92840


APT Legal Serve
2631 Lenrey Ave
El Centro, CA 92243


Aqua Legal LLC
74 Wailani Street
Wailuku, HI 96793


Argo Process
3850 East Farm Road 156
Springfield, MO 65809


Aristrocraft Invetigations, LLC
115 E Park St., Suite D
Olathe, KS 66061

Arizona Quick Serve
9393 N. 90th St Suite 121
Scottsdale, AZ 85258


ARK-LA-TEX Process Service LLC
5825 Southern Avenue
Shrevport, LA 71106


ASAP Attorney Services
225 West Winton Avenue 202-D
Hayward, CA 94544


ASAP Priority Legal Courier Service
1029 Avenida De Las Companas
Santa Fe, NM 87507


Assur HQ
c/o Steven Booska
Law Offices of Steven A. Booska
1141 Harbor Bay Pkwy #200
Alameda, CA 94502


Assurance Investigations
& Process Service
121 S. Tejon St. #201
Colorado Springs, CO 80903


Astrocrat Process Servings
Astrocrat Investigations, LLC
115 E. Park Street, Suite D
Olathe, KS 66061


AT & T - San Diego
PO Box 5025
Carol Stream, IL 60197-5025

AT & T OC Monthly
PO Box 5025
Carol Stream, IL 60197-5025


At Your Service
21 Valley View Road
Verona, NJ 07044


AT&T
PO Box 5014
Carol Stream, IL 60197-5014


AT&T  -  Admin - 310 767-1310
PO Box 5025
Carol Stream, IL 60197-5025


AT&t -Admin 310-605-5215
PO Box 5025
Carol Stream, IL 60197-5025


AT&T 310-603-1028
PO Box 5025
Carol Stream, IL 60197-5025


AT&T Long Distance OC
PO Box 105068
Atlanta, GA 30348-5068


AT&T MOBILITY
PO BOX 6463
Carol Stream, IL 60197-5025

Athens Insurance Service
PO Box 4111
Concord, CA 94524


Athens Program Insurance Services
PO Box 4111
Concord, CA 94524


Atlas Transportation
661 N. Harbor Blvd.
Apt. 144
San Pedro, CA 90731


Attoe-Watson & Company, Inc.
579 Donofrio Drive
Madison, WI 53719


Attorney Process Service
PO Box 2272
Cedar Rapids, IA 52406


Attorney Service of Antelope Valley
38345 30th Street East
Suite E-3
Palmdale, CA 93550


Attorney Service of Northeast Ohio
211 Springside Drive
Akron, OH 44333


Attorneys Service Bureau, Inc.
PO Box 191129
Boise, ID 83719-1129

Attorneys Subpoena Service Inc.
2211 Wildman Way Suite 210
Fort Myers, FL 33901


Austin Process LLC
809 Nueces St.
Austin, TX 78701


AZ Quick Serve
9393 N. 90th St Suite 121
Scottsdale, AZ 85258


B&B Plumbing Inc.
1340 North Hancock Street
Anaheim, CA 92807


Baker Law Group, LLC
10945 Vista Sorrento Parkway
#100
San Diego, CA 92130


Bali Express


Barns & Associates
9330 Lyndon B Johnson Freeway
Suite 900
Dallas, TX 75243


Bay Alarm Company
PO Box 51041
Los Angeles, CA 90051-5337

Bay Alarm Company
5130 Commercial Circle
Concord, CA 92865-8522


Bay Area Process Service
2100 East Ocean View Ave #38
Norfolk, VA 23518


Bayou Investigations Inc.
205 Indigo Drive
Lafayette, LA 70507


Bergern County Notary
   & Document Service
650 East Palisade Avenue
Suite 2-315
Englewood Cliffs, NJ 07632


Berkley Ins. Co Admin Triton
   Claim Management
PO Box 527
Alpharetta, GA 30009


BFG-Corporation
2801 Lakeside Drive
Suite 212
Bannockburn, IL 60015-1200


BHISI, Inc.
1204 E. Yorba Linda Blvd.
Placentia, CA 92870


Big Body Transport LLC
13994 Kassell Road
Eastvale, CA 92880

Bill Caputo
130 Inverness Plaza #500
Birmingham, AL 35242


Bill.com
6220 America Center Drive Suite 100
San Jose, CA 95002


BKM
9520 Padgett Street
Suite 216
San Diego, CA 92126


BKM Canyon Industrial Center 925
Attn: Craig Morrow
1701 Quail Street, Suite 100
Newport Beach, CA 92660


BKM Management Company
Attn: Dana Sterle
9520 Padgett Street, Suite 216
San Diego, CA 92126


Blaine Brothers Maintenance Inc.
1001 Xylite St NE
Minneapolis, MN 55449-5107


Blue Marble Logistics LLC
800 King Street Suite 102
Wilmington, DE 19801


Blue Moon Legal
17100-B Bear Valley Road #188
Victorville, CA 92395

Blue Rabbit Solutions, Inc.
478 Hooker Road
Blountville, TN 37617


Blue Water Business Consultants


Bluebird Office Supplies
PO Box 642380
Los Angeles, CA 90064-7170


Bone Process Service
PO Box 875
Yuba City, CA 95992


Borowide Legal, Inc.
98 Beach Street 1st Floor
Stanten Island, NY 10304


Bosco Legal Service Inc
4651 Brookhollow Circle Ste C
Riverside, CA 92509


Boston Process Server, LLC
607 Boylston St PMB 334-Lower Level
Boston, MA 02116


Brevard County Process Serving LLC
1707 Pontiac Circle
North Melbourne, FL 32935

Brian Edmisten
2436 Andover Place
Costa Mesa, CA 92626


Brian Madden
18261 Pamela Place
Villa Park, CA 92861


Brother's Fleet Service, Inc.
16502 S. Broadway
Gardena, CA 90248


BT Edwards Process Service LLC
1300 Caraway Court Suite 200
Upper Malboro, MD 20774


BT Process Services
4514 Chamblee Dunwoody Road
Suite 231
Atlanta, GA 30338


Building Air Systems, Inc.
PO Box 27188
Anaheim, CA 92809


Bullet Information Technology Sol.
PO Box 539
Quincy, CA 95971


Bullet Legal Services
1930 Village Center Circle #3-965
Las Vegas, NV 89134

Burris Process Serving LLC
699 Walnut Street Suite 400
Des Moines, IA 50309


Business & Health Insurance Service
1204 E. Yorba Linda Blvd.
Placentia, CA 92870


Byline Financial Group
Accounts Receivable BIN 88205
Milwaukee, WI 53288-8205


Byline Financial Group
2801 Lakeside Drive
Suite 212
Bannockburn, IL 60015


CA Virtual Services LLC
8540 Diamond Oak Way
Elk Grove, CA 95624


CAL Express
1202 Kettner Blvd, Ste A
San Diego, CA 92101


CAL Legal Support Group
3104 O Street
Sacramento, CA 92101


Calif. Department of Tax and Fee
PO Box 942879
Sacramento, CA 94279-0088

CALPAC Logistics, LLC
c/o Alterna Capital Solutions
PO Box 936601
Atlanta, GA 31193-6601


Camas Proserv
19420 Se 20Th St 7
Camas, WA 98607


Canon Financial Services Inc.
14904 Collections Center Drive
Chicago, IL 60693-0149


Canon Financial Services, Inc.
C/O Operational Accounting
158 Gaither Drive
Mt. Laurel, NJ 08054


Canon Solutions America
One Canon Park
Melville, NY 11747


Caran Precision
2830 Orbiter St
Brea, CA 92821


CargoSprint LLC
21 Eastbrook Bend - Suite 202
Peachtree City, GA 30269


Cascadia Investigations, LLC
3305 Main Street, Suite 015
Vancouver, WA 98663

Casingleton
1305 W. Barnard Street 19
Savannah, GA 31401


Cavalier CPS
823-C King Street
Leesburg, VA 20175


CBE
4 Mason #A
Irvine, CA 92618


Cell Business Equipment
19191 S. Vermont Ave
Suite 470
Torrance, CA 90502


Cell Business Equipment
PO Box 030310
Los Angeles, CA 90030-0310


Central Coast Justice
1241 Knollwood Drive, Suite 74
Cambria, CA 93428


Central Courier LLC
758 Calle Plano
Camarillo, CA 93012


Central Texas Litigation Support
7215  Bosque Blvd.
Waco, TX 76710

Certified Fire Extinguisher Service
8710 Norwalk Blvd
Whittier, CA 90606


Charles Adinolfi
4502 Camela St
Yorba Linda, CA 92886


Chase Auto Finance
1094 N. Orangewood Ave
Clovis, CA 93611


Chase Card Services   1
Cardmember Service
PO Box 6294
Carol Stream, IL 60197-6294


Chase Card Services (5999)
Cardmember Service
PO Box 6294
Carol Stream, IL 60197-6294


Cheaper Office Solutions.com
17014 S. Vermont Ave #C
Gardena, CA 90247


Cher Ami Courier, LLC
57 Morse Place
New Haven, CT 06512-3614


Cheryl Handlin
PO Box 1419
Melville, NY 11747

Chesapeake Process Service, Inc.
PO Box 43299
Nottingham, MA 21236


Cheyenne Silva
1201 North San Antonio Avenue
Upland, CA 91786


Chief Fire Protection, Inc.
1032 S. Gerhart Avenue
Commerce, CA 90022


Chrysler Capital
PO Box 660647
Dallas, TX 75266-0647


CiC Consulting LLC
18080 Crenshaw Blvd. #6759
Torrance, CA 90504-9998


Cifuentes Law Building
715 W. Kenneth Rd.
Glendale, CA 91202


Cintas
PO Box 631025
Cincinnati, OH 45263-1025


City of Beverly Hills
C/O Citation Processing Center
PO Box 10479
Newport Beach, CA 92658-0479

City of Irvine
1 Civic Center Plaza
Irvine, CA 92606


City of Los Angeles
Office of Finance
PO Box 513996
Los Angeles, CA 90051-3996


City of Los Angeles
Parking Violations Bureau
PO Box 30420
Los Angeles, CA 90030


City of Los Angeles
PO Box 512599
Los Angeles, CA 90051-1599


City of Los Angeles
PO BOX 30968
Los Angeles, CA 90030-0968


City of Orange
PO Box 30146
Los Angeles, CA 90030-0146


City of Santa Ana
C/O Citation Processing Center
PO Box 10479
Newport Beach, CA 92658-0479


City of Tustin
PO Box 2081
Tustin, CA 92781-2081

Class Action Research & Litigation
6543 Kite Hawk Place
Penryn, CA 95663


Clutter Investigations, Inc.
1 West Old State Capitol Plaza
Suite 818
Springfield, IL 62701


Coastal Occupational Medical Group
Akeso Occupatioal Health
172342 Red Hll Avenue
Irvine, CA 92614


Cobel's Professional Services
699-280 Eagle Dr.
PO Box 1776
Susanville, CA 96130


Commercial Process Serving Inc
674 County Square Drive #107
Ventura, CA 93003


Concentra
Occupational Health Ctrs of Calif
PO Box 3700
Rancho Cucamonga, CA 91729-3700


Confidential Services, Inc.
PO Box 091034
Columbus, OH 43209


Connecticut Process Serving, LLC
67 Burnside Ave East
Hartford, CT 06108

Connexion Technology LLC
dba CXT Software
PO Box 29088
Phoenix, AZ 85038-9088


Convergent Communications Inc.
2900 Adams St. Suite B30-6
Riverside, CA 92504


Coqui Online Inc.
15134 Indiana Avenue #38
Paramount, CA 90723


Costco Membership
PO Box 34783
Seattle, WA 98124


County of Orange
Attn: Treasurer-Tax Collector
PO Box 1438
Santa Ana, CA 92702-1438


Courthouse Courier
Clutter Investigations, Inc.
1 West Old State Capitol Plaze
Suite 818
Springfield, IL 62701


Cox Business
PO Box 53280
Phoenix, AZ 85072-3280


CR&R Incorporated
PO Box 7096
Pasadena, CA 91109-9952

Crews Process Serving
3175 Gatewood Drive
Lake Havasu City, AZ 86404


Critical Process Service
10310 Beechgrove Drive
Chesterfield, VA 23832


Crosspoint Network Solutions, Inc.
PO Box 3356
Torrance, CA 90510


Crosspoint Network Solutions, Inc.
28355 Industry Drive Suite 422
Valencia, CA 91355


Crowell Legal Service
1350 Uhler Road PMB 105
Easton, PA 18040


Culligan Of Santa Ana
PO Box 2903
Witchita, KS 67201-2903


D and T Legal Services LLC
2146 N Main St Suite A
Walnut Creek, CA 94596


D&B Legal Services, Inc.
PO Box 7471
Overland Park, KS 66207

D&T Services Ltd
2146 North Main Street Suite A
Walnut Creek, CA 94596


Dan Kerr Trucking


Danecno Arnold
6086 Camino Largo
San Diego, CA 92116


Daniel P. Schoenborn
27W213 Heather Ln
Winfield, IL 60190


Dante L. Seltzer, Sr.
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245


Dat Le
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245


David Clark
1717 E. Birch W203
Brea, CA 92821


David Diaz
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245

David Morrow
9667 Sycamore Canyon Road
Moreno Valley, CA 92557


De Lage Landen Financial Services
1111 Old Eagle School Road
Wayne, PA 19087


De Lage Landen Financial Services
PO Box 41602
Philadelphia, PA 19101-1602


Dell Financial Services LLC
Payment Processing Center
PO Box 5292
Carol Stream, IL 60197-5292


Delta Court Service
87-67 148th Street 2nd Floor
Jamaica, NY 11435


Dennis Richman's Services
4 Neshaminy Interplex Drive
Suite 108
Trevose, PA 19053


Dennis Richmans Services
1500 John F. Kennedy Blvd.
Suite 1315
Philadelphia, PA 19102


Department  Of  Motor  Vehicle
PO Box 825339
Sacramento, CA 94232

Department of Motor Vehicles
PO Box 932370
Sacramento, CA 94232-3700


Dept of Motor Vehicles- Vehicle Reg.
PO Box 942897
Sacramento, CA 94297-0897


Derrick D. Smith
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245


Desert Legal Service
444 South 8th Street, Suite B-5
El Centro, CA 92243


DGR
1359 Littleton Road
Morris Plains, NJ 07950-3000


Diamond Eye Legal LLC
PO Box 121
Clayton, NC 27528


Diligent Investigations, LLC
4326 SE Woodstock #500
Portland, OR 97206


Dispatch Process LLC
3267 Belle Meade Trail
Tallahassee, FL 32311

District Legal Services, LLC
1615 New Hampshire Ave SW Suite 400
Washington, DC 20009


DLE Process Servers Inc.
36 SW 1st Avenue #261
Miami, FL 33130


Docs2u-Simple Signings
210 W Taft Avenue
Orange, CA 92865


Dominion Investigations LLC
208 North Market Street
Marion, IL 62959


Donald Madden
210 W. Taft Avenue
Orange, CA 92865


Door Knock Processing Service's
11014 Auldine Drive
San Antonio, TX 78230


Downs Energy
1095 Montecito Dr.
Corona, CA 92879


Dropoff Inc
PO Box 92213
Las Vegas, NV 89913-2213

Dustin Cadotte
California Court Services
15218 Summitt Ave Suite 300-118
Fontana, CA 92336


E & E Industries
4931 Market Street
San Diego, CA 92102


E-Process & Investigations
PO Box 36
Cedar Lake, IN 46303


EA Business Services
10921 Whipple Street 102
North Hollywood, CA 91602


East Kern Attorney Services
2053 Belshaw Street #817
Mojave, CA 93501


Eastern Missour Legal Services LLC
130 S. Bemiston, Suite 300
St Louis, MO 63105


Eastern Sierra Attorney Support
1335 Rocking W Drive Suite 149
Bishop, CA 93514


Eastern Washington Attorney Ser.
1201 North Ash #100
Spokane, WA 99201

Eddings Attorney Service
1099 E Champlain Dr. #A-102
Fresno, CA 93720


Edward Banuelos
3140 West 135th Street
Hawthorne, CA 90250


Edward Formica
26580 Rio Vista Dr.
Hemet, CA 92544


Edwards Lifesciences
One Edwards Way
Irvine, CA 92614


Eleventh Hour Investigations, Inc.
161 Riddle Street
Brentwood, NY 11717


Eli's Forklift Service and Repairs
5237 Duncan Way
South Gate, CA 90280


Emerald City Legal Support Service
1358 Oak St, Suite 2
Eugene, OR 97401


Employee Claims

Employers Group
400 Continental Blvd., Suite 300
El Segundo, CA 90245


Employment Development Department
Bankruptcy Group MIC 92E
P.O. Box 826880
Sacramento, CA 94280-0001


Encore Process Service
2862 Johnstown Rd, Suite 200
Columbus, OH 43219


Enterprise Fleet Management
PO Box 800089
Kansas City, MO 94180-0089


Enterprise Fleet Management
PO Box 800089
Kansas City, MO 64180-0089


Eric Philips
210 W. Taft Avenue
Orange, CA 92865


Eric Rodriguez
1617 Lagoon Ave
Wilmington, CA 90744


ESS System
PO Box 8245
La Crescenta, CA 91224-0245

Ethel Maes, LLC
1 League Unit 62105
Irvine, CA 92602


Everbank
PO Box 911608
Denver, CO 80291


ExactDistribution LLC
3075 Chastain Meadows Pkwy NW
Marietta, GA 30066


ExactStaff, Inc.
21031 Ventura Blvd., Ste 501
Woodland Hills, CA 91364


Executive Surveillance
PO Box 8245
La Crescenta, CA 91224-0245


Expert Auto Glass
893 N. Batavia St.
Orange, CA 92868


Express Attorney Services
PO Box 1837
Sioux Falls, SD 57101-1837


Express Legal Services
2925 Gulf Freeway S. B-243
League City, TX 77573

Express Legal Services Inc.
102 Granby Dr. Suite 103
Indianapolis, IN 46229


Express Legal Services, LLC
860 Johnson Ferry Rd. Suite 140-384
Atlanta, GA 30342


Extended Office Solutions, Inc.
28355 Industry Drive
Valencia, CA 91355


Extreme Private Investigator
37402 Dutchtown Crossing Ave.
Gonzales, LA 70737


Ez Details Mobile Wash & Details
131 Barranca Street
West Covina, CA 91791


F.E.D. Process Servers Inc.
5079 N. Dixie Hwy #330
Oakland Park, FL 33334


Farmers & Merchants
2691 Park Ave
Tustin, CA 92782


Fastpro Legal Support Services LLC
9152 Taylorsville Road #103
Louisville, KY 40299

Federal Insurance Company
9655 Granite Ridge Drive, Suite 450
San Diego, CA 92123


FedEx
PO BOX 7221
Pasadena, CA 91109-7321


Fedex Freight
Dept LA PO Box 21415
Pasadena, CA 91185-1415


Ferrellgas
PO Box 173940
Denver, CO 80217-3940


Fingerlakes Process Servers
522 W Third St
Elmira, NY 14901


Fingerprint Ventura
199 Figueroa St 2nd Floor
Ventura, CA 93001


First Call Office Furniture
2301 East Pacifica Place
Rancho Dominguez, CA 90020


First Call Office Furniture
790 W. 19th St.
San Pedro, CA 90731-5312

FIRST Insurance Funding
PO Box 7000
Carol Stream, IL 60197-7000


Florida Central Process Service
26355 Soult Road
Brooksville, FL 34601


Ford Credit
PO Box 552679
Detroit, MI 48255-2679


FormFactor
7005 Southfront Road
Livermore, CA 94551


Forsythe Professional Services LLC
2485 Notre Dame Blvd.
Suite 370 #26
Chico, CA 95928


Franchise Tax Board
P.O. Box 2952
Sacramento, CA 95812-2952


Franchise Tax Board
PO Box 942840
Sacramento, CA 94240


Frederick Process Service
201 E Patrick St Unit #3482
Frederick, MD 21705

Freeman's Process Serving
PO Box 235
Tecumseh, OK 74873


Freeway Transportation Systems
PO Box 980444
West Sacramento, CA 95798


Freshvisions Legal Service LLC
PO Box 2706
Acworth, GA 30102


Front Range Legal Process Service
145 W. Swallow Road
Forth Collins, CO 80525


Frontier Communication
PO Box 740407
Cincinnati, OH 45274-0407


Fusion
PO Box 51538
Los Angeles, CA 90051-5838


G&J Forklift Inc.
3220 E 59th St.
Long Beach, CA 90805


Garuda Labs, Inc.
Dept LA 25476
Pasadena, CA 91185-5476

Gateway West Properties
PO Box 209370
Austin, TX 78720-9370


Gazelle Process & Investigations
8600 U.S. 14 Suite 205C
Crystal Lake, IL 60012


GC Pivotal LLC
PO Box 842630
Dallas, TX 75284-2630


Gene Kolkman
33910 Orilla Road
Dana Point, CA 92629


General Counsel
Rexford Industrial
11620 Wilshire Blvd., Suite 1000
Los Angeles, CA 90025


Gentry's Process Serving
PO Box 1191
Crescent City, CA 95531


Gizinga S. Kumasi
8827 Lightwave Ave
San Diego, CA 92123


Global Freight Solutions Inc.
1330 W. Walnut Parkway
Compton, CA 90220

Gloria Artz
3185 South Monte Cristo Way
Las Vegas, NV 89117


GO Serve, LLC
115 East Vermijo Avenue, Ste.202
Colorado Springs, CO 80903


Gold Coast Fence
PO Box 628
Lakewood, CA 90714


Golden Coast Legal
9435 Norwood Dr
Brentwood, TN 37027


GreatAmerica Financial Services
625 First Street
Suite 800
Cedar Rapids, IA 52401


GreatAmerica Financial Services
PO Box 660831
Dallas, TX 75266-0831


Greentree Legal
10925 Reed Hartman Highway
Suite 300
Cincinnati, OH 45242


Greenway Worldwide LLC
714 West Olympic Boulevard
Suite 720
Los Angeles, CA 90015-1439

GreyhoundLegal.com
189th St E
Tacoma, WA 98445


Griselda M. Quevero
c/o Amir Nayebdadash
Protection Law Group LLP
237 California Street
El Segundo, CA 90245


Guaranteed Subpoena Service
9220 SW Barbur Blvd., Suite 119-329
Portland, OR 97219


Guardsman Security & Investigation
PO Box 883
121 E. Broadway Blvd.
Sedalia, MO 65302


Hadley Tow
11819 E. Hadley St.
Whittier, CA 90601


Hands on Concierge Services
6729 French Cove
Memphis, TN 38134


Hanson Civil Process
212 Cole Court Mankato
Mankato, MN 56001


Hardball Process Service LLC
555 Skokie Blvd. Suite 500
Northbrook, IL 60062

Harris Investigations LLC
PO Box 304
Landale, PA 19446


Hastings Legal Services, LLC
41715 Enterprise Cir N. Suite 208
Temecula, CA 92590


Hastings Professional Process Ser.
41715 Enterprise Circle N. #203
Temecula, CA 92590


Health Net
21821 Burbank Blvd. B-2
Woodland Hills, CA 91367


Health Net
File #52617
Los Angeles, CA 90074-2617


Hello Direct, Inc.
PO Box 657
Cape Canaveral, FL 32920


Hewitt & Associates
PO Box 463
Keedysville, MD 21756


Hillside Heating & A/C Inc.
9304 Magnolia Avenue
Riverside, CA 92503-3702

HNA Messenger
848 West 74th Street
Los Angeles, CA 90044


Hole in One Process
15784 Hilltop Dr., B-144
Kemp, TX 75143


Howard Easter - 861
Prosperity Elite Management
1408 S. Burris Ave
Compton, CA 90221


HPS Process Services & Investig.
1669 Jefferson
Kansas City, MO 64108


Hughes & Associates
PO Box 256109
Dorchester, MA 02125


Hussain Alsharifi
c/o Amir Nayebdadash
Protection Law Group LLP
237 California Street
El Segundo, CA 90245


Hyatt Investigations
1904 North Martin Luther King Hwy
Lake Charles, LA 70601


HyperX Design
430 Zinnia Ln
N Plymouth, MN 55441

I.S.E. Investigative Services
500 Olive Street
Marysville, CA 95901


Ian Ragovin
5173 Waring Road 348
San Diego, CA 92120


Ibrahim Hasan
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245


ICU investigations
125 North Route 73
West Berlin, NJ 08091


Idaho Process Service
174 S Streamleaf Ave
Star, ID 83669


In Focus Investigations, LLC
3939 South 58th Street
Lincoln, NE 68506


Industrial Hardware & Equip. Supply
4832 Chino Ave
Chino, CA 91710


Infiniti Financial Services
PO Box 740596
Cincinnati, OH 45274-0596

Infocorp Investigative Services LLC
PO Box120
Lewis Center, OH 43035


Innovation Refunds LLC
4350 Westown Pkwy Ste 300
West Des Moines, IA 50266


Innovative BioDefense, Inc.
c/o Payne & Fears
Attn: Benjamin A. Nix
4 Park Plaza, Suite 1100
Irvine, CA 92614


Intelligent SCM LLC
12900 Simms Ave
Hawthorne, CA 90250


Interceptor Legal Support Service
55 Santa Clara Ave., 146
Oakland, CA 94610


Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346


Internal Revenue Service
PO Box 7704
San Francisco, CA 94120


Interstate Process Service, LLC
1100 Poydras St. Suite 2900
New Orleans, LA 70163

IPFS Corporation of California
30 Montgomery Street, Suite 501
Jersey City, NJ 07302


ISU
1204 Yorba Linda Boulevard
Placentia, CA 92870


ISU Insurance Services of Irvine
15615 Alton Parkway Suite 450
Irvine, CA 92618


Ivan Gamalinda
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245


J Greg Lewis Investigative Services
PO Box 486
Red Bluff, CA 96080


J Haber Attorney Services, Inc.
1128 E. 6th Street #2
Corona, CA 92879


J.C.M. and Associates Inc.
5443 E. Washington Blvd.
Commerce, CA 90040-2501


JADI Trucking Inc.
926 South Park Circle Apt 2
Anaheim, CA 92804

JAH Legal Services, LLC
14150 East 100th Way
Commerce City, CO 80022


Jaime Alvarez
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245


Jaime Osuna Ramirez
9208 Stewart and Gray Rd Apt. G
Downey, CA 90241


James Paige
1731 Mitchell Ave  Apt 95
Tustin, CA 92780


James Sanders (113)
2293 Shadt Hills Dr.
Diamond Bar, CA 91765


Jan-Pro CLeaning
P&D Ventures Inc.
PO Box 12433
Pleasanton, CA 92163


Jan-Pro Cleaning Systems
3875 Hopyard Road, Suite 194
Pleasanton, CA 94588


Jan-Pro of San Diego
4125 Sorrento Valley Blvd Ste E
San Diego, CA 92163

Janie Kessler
615 N. Washington
Livingston, TX 77351


Jason Raisin
13701 Boston Ct.
Fontana, CA 92336


JBD Investigations LLC
36 Rush Street
Hartford, CT 06106


Jeff Stapleton
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245


Jet Delivery
2169 Wright Ave
La Verne, CA 91750


Jiffy Lube International
150 N Dairy Ashford St.
Houston, TX 77079


Jim Johnson Process Server
711 S. Jefferson Street
Webb City, MO 64870


JM Field Services
6325 Falls of Neuse Rd 35-347
Raleigh, NC 27615

Joey D Investigations
PO Box 26675
Birmingham, AL 35260


John Thibodeaux
PO Box 2599
Nevada City, CA 95959


Johnson Summons Delivery Service
577 29 1/2 Rd
Grand Junction, CO 81504


Jorge Villalvazo
235 W. Orangewood Ave
Anaheim, CA 92806


Jose Orellana
356 El Monte Street
San Jacinto, CA 92583


Juan Arturo Hernandez
273 W. Arrow Hwy #11
Azusa, CA 91702


Juan Galvez
12451 Grevillea Ave #C
Hawthorne, CA 90250


Juan Hernandez-Bernal Jr.
1874 Leslie Court
Pomona, CA 91767

Juan Martinez
1606 Laggon Ave
Wilmington, CA 90744


Julia Fowler
173 Saddle Club Rd.
Weatherford, TX 76088


K2 Employment Group, LLP
11751 Zelzah Avenue
Granada Hills, CA 91344


Kaiser Foundation Health Plan
File 5915
Los Angeles, CA 90074-5915


KayWay Attorney Service
11735 Pomelo Drive
Desert Hot Springs, CA 92240


Kent Fullerton
186 Stellar
Irvine, CA 92618


Kentucky Process Service Inc.
128 S Locust Street
Versailles, KY 40383


Khalid Hamed
122 N. Magnolia Ave #137
Anaheim, CA 92801

Kimberly Greenway Services Inc.
505 Lakeland Plaza
Cumming, GA 30040


Kin Social Tonic Inc.
125 Jericho Tpke Suite 502
Jericho, NY 11753


Kiwi Delivery, LLC
370 Gray Wolf
Blanco, TX 78606


KMR Process Servers Inc.
56-8640 Bennett Rd
Richmond BC V6Y 3T9
CANADA


Komatsu Forklift USA, LLC
PO Box 749389
Los Angeles, CA 90074-9389


Krayer Detective Agency
107 N. Apple Street
Dunmore, PA 18512


Kryptonite Credit Servers LLC
503 E Nifong Blvd., #381
Columbia, MO 65201-3717


LA Depart. of Water & Power
PO Box 30808
Los Angeles, CA 90030-0808

Las China's Boutique LLC
7502 9th Street, Apt. E
Buena Park, CA 90621


Laser Legal Service
29155 Northwestern Hwy, Ste 504
Southfield, MI 48034


Lavoignet CPA Associates
1 Polaris Way Ste 100
Aliso Viejo, CA 92656


Lawcopy, LLC
411 E Canopn Perido St. Suite 15
Santa Barbara, CA 93101


Lawcopy, LLC - Ventura
199 Figueora Street
Ventura, CA 93001


Lawing Management Group LLC
4711 Hope Valley Road 4F-604
Durham, NC 27707


Lawyers for Emplyee
  and Consumer Rights
4100 W. Alameda Avenue
Third Floor
Burbank, CA 91505


LDK Supply Company
PO Box 3900
La Habra, CA 90632

Leaf
PO BoX 5066
Hartford, CT 06102


Leaf Capital Funding LLC
1 Commerce Square
2005 Market Street
Philadelphia, PA 19103


Lee Lighting and Electric
12805 Sunshine Ave
Santa Fe Springs, CA 90670


Legal Copy Technologies
631 North Stephanie Street #119
Henderson, NV 89014


Legal Document Management, Inc.
221 North La Salle Street
Suite 1906
Chicago, IL 60601


Legal Papers, Inc.
908 York Rd., 2nd Floor
Towson, MD 21204


Legal Services Etc.
PO Box 110203
Big Bear Lake, CA 92315


Legal Services, Inc.
444 Higuera Street Suite 100
San Luis Obispo, CA 93401

Legal Wings Inc
1118 Fremont Street
Las Vegas, NV 89101


Liddy Legal Support Services, Inc.
PO Box 2007
Phoenix, AZ 85001


Lightning legal Services LLC
PO Box 9132 A
Albany, NY 12209


Lincoln Allen
C/O A1 Legal Service & Tra. Ltd.
124-4936 Yonge St.
Toronto, ON M2N 6S3
CANADA


Litigation Support Services
11811 Mason Montgomery Road
Cincinnati, OH 45249


Livescan Santa Barbara
411 E Canon Perddido St. Ste 15
Santa Barbara, CA 93101


Logical Services
650 East Palisades Avenue
No. 316
Englewood Cliffs, NJ 07632


Logical Services from Bergen Notary
650 East Palisades Avenue Sudio
No. 316
Englewood Cliffs, NJ 07632

Lone Star Attorney Services
6065 Hillcroft Street 406
Houston, TX 77081


Lorena Hurtado
1524 W. 2nd St
Santa Ana, CA 92703


Los Angeles County Sherriff
Dept. PO Box 843580
Los Angeles, CA 90084-3580


Los Angeles County Tax Collector
PO Box 54110
Los Angeles, CA 90054-0110


Los Angeles County Tax Collector
PO Box 54027
Los Angeles, CA 90054-0027


Los Angeles County Tax Collector
PO Box 54888
Los Angeles, CA 90054-0888


Louis Sandoval
1151 W Arrow Hwy C26
Azusa, CA 91702


Louisville Metro Process Services
9513 Dixie Hwy
Louisville, KY 40272

LT Copy Services
PO Box 2781
Orange, CA 92859


Lucas Road, LLC
7 Shasta
Irvine, CA 92612


Lucent Health Care
C/O Cogency
992 Davidson Drive
Nashville, TN 37205


Luna Process Serving Inc.
1380 East Ave Suite124-245
Chico, CA 95926


Lynx Legal Services LLC
201 E. Pine Street, Suite 740
Orlando, FL 32801


M-Line Carrier Corp.
1116 East Wardlow Road
Long Beach, CA 90807


M-Volt Electric Co.
11942 Old River School Rd.
Downey, CA 90242


Magellan Investigations LLC
1709-A Gornto Rd PMB 342
Valdosta, GA 31601

Magic Messenger
14321 Corporate Drive
Garden Grove, CA 92843


Malstom's Process Serving Co
155 Culver Lane S
Salem, OR 97302


Man Staffing Services LLC
550 E Del Amo Blvd., Suite C
Carson, CA 90746


Marco Hogan
c/o Amir Nayebdadash
Protection Law Group LLP
237 California Street
El Segundo, CA 90245


Marin Process Service
4040 Civic Center Dr Suite 200
San Rafael, CA 94903


Mark Bours
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245


Marshall Protection
PO Box 1468
Cranberry Township, PA 16066


Martin Investigations
    & Process Service
PO Box 25903
Albuquerque, NM 87125

Marvel Civil Process
PO Box 11138
Kileen, TX 76547


Masa Trucking Co.
231 West 135th Street
Los Angeles, CA 90061


McDonald Process Service-C.C.P.S.
11555 Los Osos Valley Road
Suite 210
San Luis Obispo, CA 93405


Meihaus CPA, PC
201 East Grand Avenue Suite 2A
Escondido, CA 92025


Mercedes-Benz Credit
36455 Corporate Drive
Farmington Hills, MI 48331


Mercury Air Cargo, Inc.
2780 Skypark Drive
Torrance, CA 90505


Michael Doyle
230 Kings Highway East Suite 281
Haddonfield, NJ 08033


Mid South Attorney Services, LLC
429 E. Commerce Street, Suite 205
Hernando, MS 38632

Midark Process Service
PO Box 3274 J
Jackson, TN 38303


Milestone Image Media
2800 Taylor Ave
Corona, CA 92882


Mink Radiologic Imaging
8436 W. Third Street Suite 600
Los Angeles, CA 90048


MJS Investigations
455 Tarrytown Road Suite 1143
White Plains, NY 10607


MNX Global Logistics Corp
26035 Network Place
Chicago, IL 60673-1260


Monro, Inc.
PO Box 845602
Boston, MA 02284-5602


Mood Media
PO Box 71070
Charlotte, NC 28272-1070


Moody's Mobile Detailing
7430 Hutchinson Place
Rancho Cucamonga, CA 91730

MOPS LLC
1430 Washington Ave Suite 220
Saint Louis, MO 63103


Mountainview Tire & Auto Service
2901 W. Magnolia Blvd.
Burbank, CA 91505


Music City Courier, Inc.
2275 Knox Lane
White House, TN 37188


Mutual Propane
17117 S. Broadway
Gardena, CA 90248-3115


Myers Attorney's Service
323 Center Street Suite 1425
Little Rock, AR 72201


Nada Logistics Inc.
2926 Anawood Way
Spring Valley, CA 91978


Nationwide Insurance
PO Box 60068
City of Industry, CA 91716-0068


NDS
1560 N Missile Way
Anaheim, CA 92801

NDS - 50158
PO Box 61002
Anaheim, CA 92803


Nexxgen Enterprises Inc.
14000 Avalon Blvd
Los Angeles, CA 90061


Nicholas Litigation Support Serv.
26 Court Square
West Plains, MO 65775


Ninja Legal Services, LLC
1346 The Alameda
Suite 7-79
San Jose, CA 95126


NISC
Attn: LBO Payoff Dept.
PO Box 660364
Dallas, TX 75266


Nissan Motor Acceptance Corporation
PO Box 740849
Cincinnati, OH 45274-0849


NorCal Legal
PO Box 724
Lakeport, CA 95453


Norco Delivery Service
1560 N Missile Way
Anaheim, CA 92801

North Texas Process Server
324 Red Fox Ln.
Denton, TX 76210


Northern Process Servers, LLC
252B Plesant Street
Methuen, MA 01844


Northstar Process Servers
PO Box 117
Broomfield, CO 80038


Numark Transportation
PO Box 3020
San Leandro, CA 94578


O'Brien & Associates
PO Box 160
Holmen, WI 54636


O'Rouke Investigative Associates
PO Box 368
Wilmington, DE 19899-0368


Oasis Logistics
20021 S. Rancho Way
Rancho Dominguez, CA 90220


Oculus Investigations and Consulting
4560 Hallmark Pkwy Suite 9465
San Bernardino, CA 92427

Office Cleaning Service Co
130 W. 67th Way
Long Beach, CA 90805


Omaha National
PO Box 451139
Omaha, NE 68145


On Time Attorney Services LLC
PO Box 262
Dayton, OH 45409


On Time Process Service
1700 Pacific Ave Suite 1040
Dallas, TX 75201


One Hour Delivery Service
2920 Camino Diablo # 100
Walnut Creek, CA 94597


One Hour Legal
2920 Camino Diablo Suite 100
Walnut Creek, CA 94597


One Stop Forklift Parts, Inc.
1954 E. Gladwick Street
Rancho Dominguez, CA 90020


One World Judicial Services Inc.
PO Box 776
Deer Park, NY 11729

Orange County Clerk-Recorder
601 N. Ross Street
Santa Ana, CA 92701


Orange Courier Inc.
15300 Desman Rd
La Mirada, CA 90638


Orange Investment Partnership, LLC
8081 Orangethorpe Ave
Buena Park, CA 90621


Oregon Process Service Inc.
PO Box 23938
Eugene, OR 97402


Orkin
PO Box 7161
Pasadena, CA 91109


Pacific Coast Legal Services
PO Box 90340
San Jose, CA 95109


Pacific Process & Legal Services
730 7th St, Ste.103
Eureka, CA 95501


Parr Bohn Oranco, Ltd.
4096 Glencoe Avenue
Marina Del Rey, CA 90292

Parr-Bohyn Oranco, Ltd
c/o Don E. Lanson
Manfredi Levine
3262 Thousand Oaks Blvd. #200
Thousand Oaks, CA 91362


Parr-Bohyn Oranco, Ltd.
4096 Glencoe Avenue
Marina Del Rey, CA 90292


Pathward National Association
PO Box 100045
Pasadena, CA 91189


Patteron Legal Services
3900 Jermantown Rd. Ste. 300
Fairfax, VA 22030


Patteron Legal Services
PO Box 294
Palo Cedro, CA 96073


Patton Enterprises
PO Box 2384
Bentonville, AR 72712


Paul-Nardizzi
17 Clovelly Lane
Framingham, MA 01702


PDS Enterprise, Inc.
801 W. Walnut Street
Compton, CA 90220

Peerless Maintenance Service, Inc.
1100 South Euclid
La Habra, CA 90631


Peerless Network, Inc.
433 West Buren Suite 410S
Chicago, IL 60607


Pennington's Inc
1016 West Barkley
Orange, CA 92868


Penske Truck Leasing Co., L.P.
PO Box 7429
Pasadena, CA 91109-7429


Penske Truck Leasing Co., L.P.
c/o Stevens & Lee
Attn: James F. Kratz
840 W. Hamilton Street #521
Allentown, PA 18101


Penski Truck Leasing Co., LP
PO Box 7429
Pasadena, CA 91109-7429


Pente Legal Solutions
PO Box 19175
Topeka, KS 66619


Peopleg2
11811 North Tatum Blvd #3031
Phoenix, AZ 85028

Peopleready Inc.
PO Box 31001-0257
Pasadena, CA 91110-0257


Perfect Process
PO Box 796398
Dallas, TX 75379-6398


Persistent Process Servers
2702 Rainer Cir
Wichita, KS 67215


Peter D. Feldman
14 Maljim Ct.
Wayne, NJ 07470


Phoenix Legal
251 Springs Xing
Canton, GA 30114


PI Services LLC
PO Box 157
Beaverton, OR 97075-0157


Pineiro Process
7036 Southwest 23rd Street
Davie, FL 33317


Pitney Bowes
PO Box 981026
Boston, MA 02298-1026

Pitney Bowes
PO Box 981022
Boston, MA 02298-1022


Pitney Bowes Global Financial Serv.
PO Box 981022
Boston, MA 02298-1022


Platinum Courier Service
PO Box 234
Rogers, MN 55374


Polio Express
1545 Plaza del Amo Apt 1
Torrance, CA 90501


Powerhouse Process Services, LLC
10 Bond Street, Suite 381
Great Neck, NY 11021


Precision Paralegal & Process Service
251 State Street
Schenectady, NY 12305


Preferred Legal Services Inc.
601 Van Ness Ave., Suite J
San Francisco, CA 94102


Premiere Printing & Graphics
17126 S. Broadway
Gardena, CA 90248

Prime Investigations and Legal Serv.
16949 N Eldrige Pkwy #777-30
Tomball, TX 77377


Priority Legal Services Inc.
1777 Reisterstown Road Suite 22-406
Pikesville, MD 21208


Priority+Legal Services, Inc.
Legal Legs, Ltd.
PO Box 540
Reisterstown, MD 21136


Procare Work Injury Center
17232 Red Hill Ave
Irvine, CA 92614


Process Server of Wyoming Inc.
4100 Sweetbrier Street Suite 105
Casper, WY 82604


Process Xpress
PO Box 532053
Orlando, FL 32853


Professional Investigations
   & Process Services
PO Box 945
Rome, NY 13442


Professional Photocopy
730 7th St #103
Eureka, CA 95501

Puget Sound Process Service
PO Box 903
Everett, WA 98206


Pyramid Process
16-2046 Gardenia Drive
Pahoa, HI 96778


Quadexpress
PO Box 644840
Pittsburgh, PA 15264-4840


Quadient Finance USA, Inc.
PO Box 6813
Carol Stream, IL 60197-6813


Quadient Leasing USA, Inc.
Dept 3682 PO Box 123682
Dallas, TX 75312-3682


Quadient, Inc.
Dept. 3689 PO Box 123689
Dallas, TX 75312-3689


Quality Process Serving
40 N. Front St #4
Central Point, OR 97502


Quantum Process, LLC
418 Pittman Rd.
Ellisville, MS 39437

Quickserv, Inc.
PO Box 869103
Milton, MA 02186


R4 Civil Process Service LLC
PO Box 12246
Lynchburg, VA 24506


Rack Depot
10226 Greenleaf Avenue
Santa Fe Springs, CA 90670


Rafael Develasco
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245


Rancilio Illionis
15655 E 11 Mile Rd
Roseville, MI 48066


Rapid Rail Express
4364 Bonita Road #1053
Bonita, CA 91902


Raquel Tapia-Aldaco
10519 Acoro Street
Bellflower, CA 90706


Ray Tang
220 Glenloch Avenue
La Puente, CA 91744

Ready Refresh Blue Triton Brands
PO Box 856158
Louisville, KY 40285-6158


ReadyRefresh by Nestle
PO BOX 856158
Louisville, KY 40285-6158


Red Rock Process Service, LLC
4939 W. Ray Rd. Suite 4-188
Chander, AZ 85226


Red Security Group LLC
2213 Artesia Boulevard
Redondo Beach, CA 90278


RedLine Messenger
14602 Disney Avenue
Norwalk, CA 90650


Rene Alberto Larson
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245


Reno Carson Messenger Service, Inc.
185 Martin Street
Reno, NV 89509


Rexford Industrial - Eastvale, LLC
PO Box 740028
Los Angeles, CA 09007-4028

Rexford Industrial - Eastvale, LLC
Attn: Howard Schwimmer
11620 Wilshire Blvd., Suite 1000
Los Angeles, CA 90025


Rexford Industrial Realty Rancho
  Pacifica Park LP
c/o Lane M. Nussbaum / Nussbaum APC
27489 Agoura Rd. #102
Agoura Hills, CA 91301


Rexford Industrial Realty, L.P.
Rexford - 160541-T0004935
PO Box 740028
Los Angeles, CA 90074-0028


Rexford Industrial Realty, L.P.
Attn: Howard Schwimmer
11620 Wilshire Blvd., Suite 1000
Los Angeles, CA 90025


Rexford Industrial Realty, LP.
Rexford - 160544-T0004312
PO Box 740028
Los Angeles, CA 90074-0028


Rezac-Meyer Attorney Service
1656 Walter St.
Ventura, CA 93003


Richard Choi
4001 Wilshire Boulevard F216
Los Angeles, CA 90010


Rigorous Process Services
5810 Kingstowne Center Suite 120
Alexandria, VA 22315

Ring Central Inc.
PO Box 734232
Dallas, TX 75373-4232


RingCentral Inc.
20 Davis Drive
Belmont, CA 94002


River City Process Service, Inc.
901 H Street, #207
Sacramento, CA 95814


Riverside County Recorder
4080 Lemon Street
Riverside, CA 92501


Riverside Police Department
Depart Alarm Enforcement Unit
4102 Orange Street
Riverside, CA 92501


Roadrunner Process Server
11875 Pigeon Pass Rd Suite B13 404
Moreno Valley, CA 92557


Robert Cheatum
2450 Newport Blvd.
Apt. 118
Costa Mesa, CA 92627


Robert Faulkner
304 30th St.
Manhatten Beach, CA 90266

Robert l. Jones Inc.
PO Box 6415
Clearwater, FL 33758


Robert Swineford
733 W Taft Avenue
Orange, CA 92865


Robert Thomas Faulkner
304 30th Street
Manhattan Beach, CA 90266


Rogers St. Marie
675 West 3rd Street
Tustin, CA 92780


Roland Process Svc Investigations
1660 S Albion Street, Suite 826
Denver, CO 80222


Ron Lehman
Ultimate Freight Quote
91 Via Lampara
Rancho Sta Margarita, CA 92688


Ronald Rawson
14279 Brant Ct.
Corona, CA 92880


Rondout Legal Services Inc.
PO Box 4115
Kingston, NY 12402

Rons Process Service
4834 E 28th Street
Tucson, AZ 85711


Rouben Tantsikian (ER)
12 Coppercrest
Aliso Viejo, CA 92656


Ruben's Attorney Service
1775 E. Palm Canyon Drive
Suite 110-159
Palm Springs, CA 92264


Run With It
PO Box 691237
Stockton, CA 95269


Rush Legal Delivery
1544 Bonne Ave 5K
Bronx, NY 10460


Rush Services LLC
2360 Mendocino Ave. Suite A2-301
Santa Rosa, CA 95403


S F Transportation Company LLC
4319 168th Street
Lawndale, CA 90260


S&L Woodwork Pallets
1501 Chapin Rd.
Montebello, CA 90640

SAC Process Service and Filing
11816 American Bar Court
Gold River, CA 95670


Safe Mart
15100 Crenshaw Blvd.
Gardena, CA 90249


Safelite Fulfillment Inc.
PO Box 633197
Cincinnati, OH 45263-3197


Same Day Messenger
17949 Vanowen St
Reseda, CA 91335


Samsara
444 De Haro St
San Francisco, CA 94107


San Diego Gas & Electric
PO Box 25111
Santa Ana, CA 92799-5111


San Diego Superior Court Traffic Div.
325 S. Merose Drive #350
Vista, CA 92081


Sano Attorney Service
PO Box 1568
Riverside, CA 92502

Santa Clarita Water Conditioning
23614 Neargate Dr
Newhall, CA 91321


Santa Monica Courthouse
PO Box 60570
Los Angeles, CA 90050-0570


Sarwary Process Service LLC
34079 Sandy Ave
Murrieta, CA 92563


Sayler Legal Service
2511 Garden Road Suite B-100
Monterey, CA 93940


SBLI Life Insurance
PO Box 55249
Boston, MA 02205-5249


Schneider National Inc.
2567 Paysphere Circle
Chicago, IL 60674


Schultz Process Service LLC
2707 North Grandview
Dubuque, IA 52001


SDTTC
PO Box 129009
San Diego, CA 92112

Sea Pac Engineering, Inc.
Attn: Cathy Koo
625 S. New Hampshire Ave.
2nd Floor
Los Angeles, CA 90005


Sea Pac Enginerring, Inc.
625 South New Hampshire Avenue
Los Angeles, CA 90005


Seacliff Centre Point
CIP Real Estate Property Services
19762 MacArthur Bvd. #300
Irvine, CA 92612


Search Investigations Inc.
551 Roosevelt Rd #110
Glen Ellyn, IL 60137


Seattle Legal Messengers
4201 Aurora Ave N 200
Seattle, WA 98103


Secretary of State
BE Certification and Records
PO Box 944260
Sacramento, CA 94244-2600


Security X-Ray, Inc.
221 W. Alameda Ave Suite 104
Burbank, CA 91502


Serve Rochester
248 Barclay Square
Rochester, NY 14618

Served By Carroll
2711 Buford Road #183
Richmond, VA 23235


Serverocheter
248 Barclay Square
Rochester, NY 14618


Service Solution Legal Support
9145 N. Great Hall Dr.
Hayden, ID 83835


Serving by Irving Inc.
233 Broadway Suite 2201
New York, NY 10279


Serving Justice LLC
PO Box1670
Fort Myers, FL 33902-1670


Shadid & Associates,  Inc.
220 N Harvey Avenue
Oklahoma City, OK 73102


She Serves Tennessee
419 Mayfield Place
Brentwood, TN 37027


Sheppard Mullin Richter & Hampton
Attn: Rhonda Berry
333 S. Hope Street 43rd Floor
Los Angeles, CA 90071

Sign Here Ink, LLC
PO Box 22118
San Diego, CA 92192


Signature Resolution LLC
633 West 5th Street, Suite 1000
Los Angeles, CA 90071


Sims Global Solutions
PO Box 505659
St. Louis, MO 63150


SIMS Process Server & Notary
6584 Poplar Ave Fl 2
Memphis, TN 38138


Skyline Pest Control
60 Maxwell
Irvine, CA 92618


Smash My Trash Los Angeles
500 Broadway Unit 219
Santa Monica, CA 90401


SoCal Employment Inc.
5026 Passons Boulevard
Pico Rivera, CA 90660


SOCALGAS
PO Box C
Monterey Park, CA 91756-5111

Society for Human Resources Mgmt
PO Box 791139
Baltimore, MD 21279-1139


Solano Legal, Inc
710 Empire Street
Fairfield, CA 94533


Southern California Edison
PO Box 300
Rosemead, CA 91770-0001


Southern California Edison
PO Box 300
Rosemead, CA 91772-0020


Southern California Gas Co
PO Box C
Monterey Park, CA 91756


Southern California Medical Group
3320 South Hll Street
Los Angeles, CA 90007


Southern California Shredding, Inc
20492 Crescent Bay Dr. Ste # 112
Lake Forest, CA 92630


Southwest Process Svcs LLC
583 Hempstead 24
Prescott, AZ 71857

Sparkletts Water
PO Box 660579
Dallas, TX 75266-0579


Special Service of Jacksonville
729 Parker Street
Jacksonville, FL 32202


Spectrum Business- 0175
Time Warner Cable
PO Box 60074
City of Industry, CA 91716-0074


Speedway Office Products
221 W Alameda Avenue, #104
Burbank, CA 91502-3031


SRI
1528 S. Big Bend St
St. Louis, MO 63117


Staples - More Account
Dept. 11-0004108940
PO Box 9001036
Louisville, KY 40290-1036


Staples Advantage
PO Box 660409
Dallas, TX 75266-0409


Staples Business Credit
PO Box 105638
Atlanta, GA 30348-5638

State Board of Equalization
PO Box 942879
Sacramento, CA 94279-6001


State Court Services, Inc.
PO Box 1004
Charles Town, WV 25414


Status, L.L.C.
PO Box 370
Bayville, NJ 08721


Stephen Mutchier
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245


Stephen Olch
2301 East Pacifica Place
Rancho Dominguez, CA 90220


Sterling Madison Company
871 Coleman Avenue #102
San Jose, CA 95110


Steven Nava
7805 Sierra Rim Drive
Las Vegas, NV 89131


Sting Ray Legal Services, Inc.
2117 104th Avenue East Unit R-301
Edgewood, WA 98372

Stromesa Court, LLC
C/O Harman Asset Management, AMO
PO Box 2463
La Jolla, CA 92037


Stuart Zeller Process Serving
7240 Uva Dr.
Redwood Valley, CA 95470


Sure Bid Auctioneer Liquidators
13230 San Bernardino Ave
Fontana, CA 92335


Swift Attorney Service
PO Box 5324
Redwood City, CA 94063


Swift Legal
500 Allerton Street Suite 105
Redwood City, CA 94063


Tamberlane Investigations
13505 Mur-Len Suite #105-251
Olathe, KS 66062


Taylor Support Services Inc.
400-8 Cranbury Road East
Brunswick, NJ 08816


Tenacious Process Servers of Florida
PO Box 210443
Palm Beach, FL 33421

Tennesee Court Services, LLC
448 N. Cedar Bluff Road
Suit 102
Knoxville, TN 37923


Tevita Laulile
21905 S. Carlerik Ave
Long Beach, CA 90810


The Browning Group
PO Box 6173
Harrisburg, PA 17112


The Gimino Law Office
1 Park Plaza Suite 600
Irvine, CA 92614


The Legal Rush LLC
2508 Turnstone Drive
Wilmington, DE 19805


The Lincoln National Life Ins. Co.
P.O. Box 0821
Carol Stream, IL 60132-0821


The Nason Group, LLC
75 S Main Street 7-302
Concord, NH 03301


The New Sign Standard, LLC
23052-H Alicia Pkwy #236
Mission Viejo, CA 92691

The Pacific Condominium Association
850 E. Ocaen Blvd.
Long Beach, CA 90802


The Rack Depot Inc.
10226 Greenleaf Ave
Santa Fe Springs, CA 90670


The RJR Group
PO Box 2087
Muscle Shoals, AL 35662


The Safe Mart of Southern Calif.
15100 Crenshaw Blvd.
Gardena, CA 90249


The Streets LLC
810 East Emporia Street
Ontario, CA 91761


The Toll Roads Violation Dept.
PO Box 57011
Irvine, CA 92619-7011


The Wesley Group Inc.
1800 Diagonal Rd. Ste 600
Alexandria, VA 22314


Thomas Doukas
c/o Colette Mahon
Lawyers for Employee & Cons. Rights
3500 West Olive Avenue, Third Floor
Burbank, CA 91505

Thompson & Associates, Inc.
21061 Black Lane
Boca Raton, FL 33428


Thornton Process Service
PO Box 2062
Las Vegas, NV 87701


TIAA Commercial Finance Inc.
PO Box 911608
Denver, CO 80291-1608


TNT Legal Services, LLC
206 South Caddo Street
Cleburne, TX 76031


Today Delivery, Inc.
111 Yorktown Lane
Costa Mesa, CA 92626


Todd Martinson, Private Detective
27 N. Wacker Dr #243
Chicago, IL 60606


Tom Cassia Process Server
5916 South Shore Drive
Baton Rouge, LA 70817-3982


Top Priority Couriers, Inc.
PO Box 20376
Riverside, CA 92516

Topnotch Process Service
2950 Broad St. #1010
San Luis Obispo, CA 93401


Torri's Legal Services
PO Box 18647
Washington, DC 20036


Touchtone Communications
3 Wing Drive Suite 103
Cedar Knolls, NJ 07927


TowerStream Corporation
PO Box 414061
Boston, MA 02241-4061


Toyota Financial Services
PO Box 5855
Carol Stream, IL 60197-5855


Trail Creek Attorney Services
1854 Hendersonville Road
Suite A-105
Asheville, NC 28803


Transend Logistics
PO Box 6232
Carol Stream, IL 60197


TRE Lighting & Electrical
2026 E. South Redwood Dr
Anaheim, CA 92806

Tri-County Legal Process Service
PO Box 309
Bend, OR 97709


Tri-County Process Serving L.L.C.
PO Box 1224
Boise, ID 83701


Tristar Software, Inc.
7350 Morro Rd.
Atascadero, CA 93422-4429


Triton Claim Management LLC
PO Box 527
Alpharetta, GA 30009


True Rooter
1150 Broad Ave
Wilmington, CA 90744


TSI Legal
PO Box 173019
Tampa, FL 33672


Twin Rivers PI
187 Bayshore Drive
New Concord, KY 42076


TZ Forklift Services
PO Box 5782
El Monte, CA 91734

U.S. Securities and Exchange Comm.
Attn: Bankruptcy Counsel
444 South Flower Street, Suite 900
Los Angeles, CA 90071-9591


UBS
210 W Taft Avenue
Orange, CA 92865


UBS Financial Services
600 W. Broadway, Suite 2100
San Diego, CA 92101-3358


Uline Inc
PO Box 88741
Chicago, IL 60680-1741


United Concordia
PO Box 31001-0935
Pasadena, CA 91110-0935


United Legal
4110 Truxel Rd, Suite 150
Sacramento, CA 95834


United Process Servers
142 East Figueroa Street
Santa Barbara, CA 93101


United Processing, Inc.
770 N. LaSalle Dr. Suite 615
Chicago, IL 60654

Universal Lift Systems, LLC
PO Box 627
Waddell, AZ 85355


Universal Waste Systems Inc.
PO Box 3038
Whittier, CA 90605


UPS
PO Box 650116
Dallas, TX 75265-0116


URM Technologies, Inc.
28486 Westinghouse Pl. Suite130
Valencia, CA 91355


US Postal Service
PO BOX Service Fee Notice
7101 S. Central Avenue
Los Angeles, CA 90001


V.I.P Doors & Gates
9360 Baseline Rd. Suite B
Rancho Cucamonga, CA 91701


V.I.P. Autocare
836 W. Angus Ave.
Orange, CA 92868


Vedder Price PC
222 N. LaSalle Street Suite 2600
Chicago, IL 60601

Veriserve Solutions Inc.
11200 Broadway Street Ste 2743
Pearland, TX 77584


Villa Ford
2550 N. Tustin Street
Orange, CA 92865


Vincent Jimenez
2387 Arbor View Street
Chula Vista, CA 91915


Vision Service Plan-(CA)
PO Box 45210
San Francisco, CA 94145-5210


Walker International Trans. LLC
70 E. Sunrise Hwy Suite 611
Valley Stream, NY 11581


Walt Johnson Process LLC
112 Carom Circle
Mason, MI 48854


Wasatch Attorney Services
124 West 1400 South, Suite 207
Salt Lake City, UT 84115


Washington Legal Servers, Inc.
PO Box 61782
Vancouver, WA 98666

Waste Management, Inc
WM Corporate Services, Inc.
PO Box 541065
Los Angeles, CA 90054-1065


Waterland Litigation Services, LLC
1909 Tanner Bridge Road
Jefferson City, MO 65101


We Serve Idaho
3313 West Cherry Lane Suite 1020
Meridan, ID 83642


Wells Fargo
PO Box 77033
Minneapolis, MN 55480-7733


Wells Fargo Bank
PO Box 1450
Minneapolis, MN 55485


Wells Fargo Bank, N.A.
PO Box 8203
Boise, ID 83707


Weno Process LLC
1329 Middlecrest Dr NW
Concord, NC 28027


Weserve.pro
642 Kirby Ln., Ste 106
PO Box 505
Spanish Fork, UT 84660-0505

West Coast Plumbing
29738 Newmarket Dr.
Menifee, CA 92584


West Coast Trans Alliance LLC
320 Pine Avenue Suite 400
Long Beach, CA 90802


West Michigan Process Service, LLC
PO Box 717
Muskegon, MI 49443-0717


West Way LLC
711 Manvel Avenue
Chandler, OK 74834


Westchester Process Servers
333 Mamaroneck Avenue, #205 1D
White Plains, NY 10605


Western Attorney Services
75 Columbia Square
San Francisco, CA 94103


WEX Bank
PO Box 4337
Carol Stream, IL 60197-4337


Wheels of Justice
507 Polk St Suite 320
San Francisco, CA 94102

Windstream
PO Box 9001013
Louisville, KY 40290-1013


WM Corporate Services Inc.
PO Box 541065
Los Angeles, CA 90054


World Class Freight, Inc.
2930 E. Maria Street
Rancho Dominguez, CA 90221


Worldwide Express
2323 Victory Ave Suite 1600
Dallas, TX 75219


X Bro's Xpress Logistics, LLC
17911 Sky Park Circle Suite K
Irvine, CA 92614


Yuma Attorney Service LLC
227 S. 2nd Avenue Suite A
Yuma, AZ 85364


Zane Investigations #830B
PO Box 11293
Reno, NV 89510


Zapserve Investigations
  & Process Service
5104 N. Lockwood Ridge Road
Suite 104A
Sarasota, FL 34234

Zed Electric, Inc.
PO Box 84438
San Diego, CA 92138


Ztelco
Payment Processing
PO Box 102267
Pasadena, CA 91189-2267