| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **RAINES FELDMAN LITTRELL LLP**<br>Robert S. Marticello, State Bar No. 244256<br>rmarticello@raineslaw.com<br>Michael L. Simon, State Bar No. 300822<br>msimon@raineslaw.com<br>3200 Park Center Drive, Suite 250<br>Costa Mesa, CA 92626<br>Telephone: (310) 440-4100<br>Facsimile: (310) 499-4877<br><br>☒ *Attorney for Movant*<br>☐ *Movant appearing without an attorney* | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION**

| In re:<br><br>MADDEN CORPORATION,<br>a California corporation<br><br>                                   Debtor(s) | CASE NO.: 8:24-bk-12028-TA<br>CHAPTER:  11<br>Subchapter V |
|---|---|
| | **SUPPLEMENTAL NOTICE OF HEARING**<br>**TO BE HELD REMOTELY USING ZOOMGOV**<br>**AUDIO AND VIDEO** |
| | HEARING DATE: February 12, 2025<br>HEARING TIME: 10:00 a.m.<br><br>☐ **Movant intends to appear in person** |
| **Movant:** MADDEN CORPORATION | |

1.  The Movant has filed the following written notice or other pleading ("Notice") advising of a hearing to be held in the above-captioned case, on the date and time indicated above, before the Honorable Theodor C. Albert, United States Bankruptcy Judge *(insert name of pleading and, if available, docket number):*

> **NOTICE OF CONTINUED HEARING ON CONFIRMATION OF DEBTOR'S SUBCHAPTER V PLAN OF REORGANIZATION**

2.  **Please be advised that the Court will conduct the hearing using ZoomGov audio and video technology.** Information on how to participate in the hearing using ZoomGov is provided on the following page of this notice.

3. **If a responding party wishes to appear in person advance notice is required.** The language "[R]esponding party intends to appear in person" must appear prominently below the hearing information in the caption on the first document filed in response to the motion.

4. Case participants may connect using ZoomGov video and audio free of charge using a personal computer (equipped with camera, microphone and speaker), or a handheld mobile device with an integrated camera, microphone and speaker (such as an iPhone, iPad, Android phone or Android tablet).

5. The connection can be initiated by entering the "Meeting URL" into a web browser on any of these devices, provided the device is connected to the Internet. Individuals connecting in this manner will be prompted for the Meeting ID and Password shown below.

6. Individuals also may connect to the hearing by telephone only, using the telephone number provided below. Individuals connecting in this manner also will be prompted for the Meeting ID and Password.

7. In contrast, by mandate of the Administrative Office of the United States Courts, members of the public and the media may only connect to the ZoomGov audio feed, and only by telephone. Access to the video feed by these individuals is prohibited. In the case of a trial or evidentiary hearing, no audio access will be provided. However, members of the public and the media may observe such proceedings in person (with advance notice to chambers).

8. Neither a Zoom nor a ZoomGov account is necessary to participate in or observe the hearing, and no pre-registration is required.

9. The audio portion of the hearing will be recorded electronically by the Court and constitute its official record.

10. All persons are strictly prohibited from making any other recording of court proceedings, whether by video, audio, "screenshot," or otherwise. Violation of this prohibition may result in the imposition of monetary and non-monetary sanctions.

11. The following is the unique ZoomGov connection information for the above-referenced hearing:

Meeting URL: https://cacb.zoomgov.com/j/1614354204

Meeting ID: 161 435 4204

Password: 882713

Telephone: 1 (669) 254 5252 or 1 (646) 828 7666

12. More information on using ZoomGov to participate in this hearing is available on the Court's website at the following web address: https://www.cacb.uscourts.gov/news/zoom-video-hearing-guide-and-training-participants.

Date: 01/27/2025

RAINES FELDMAN LITTRELL LLP
_____

Printed name of law firm (if applicable)

/s/ Michael L. Simon
_____

Printed name of individual Movant or attorney for Movant

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

**3200 Park Center Drive, Suite 250, Costa Mesa, CA 92626**

A true and correct copy of the foregoing document entitled (*specify*):  **SUPPLEMENTAL NOTICE OF HEARING TO BE HELD REMOTELY USING ZOOMGOV AUDIO AND VIDEO** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **1/27/2025**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) **1/27/2025**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **1/27/2025**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 1/27/2025 | Ja'Nita Fisher | /s/ Ja'Nita Fisher |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- **Arturo Cisneros    arturo@mclaw.org, CACD_ECF@mclaw.org**
- **Arturo Cisneros (TR)    amctrustee@mclaw.org,
  acisneros@iq7technology.com;ecf.alert+Cisneros@titlexi.com**
- **Nicolino Iezza    niezza@spiwakandiezza.com**
- **Raffi Khatchadourian    raffi@hemar-rousso.com**
- **Robert S Marticello    rmarticello@raineslaw.com, bclark@raineslaw.com;jfisher@raineslaw.com**
- **Queenie K Ng    queenie.k.ng@usdoj.gov**
- **Allan D Sarver    ADS@asarverlaw.com**
- **Michael Simon    msimon@raineslaw.com, bclark@raineslaw.com;jfisher@raineslaw.com**
- **United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov**

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

Label Matrix for local noticing
0973-8
Case 8:24-bk-12028-TA
Central District of California
Santa Ana
Mon Jan 27 10:32:54 PST 2025

Del Lago Borden Financial Services, Inc.
c/o Hemar, Rousso & Heald, LLP
15910 Ventura Blvd., 12th Floor
Encino, CA 91436-2802

Employment Development Dept.
Bankruptcy Group MIC 92E
P.O. Box 826880
Sacramento, CA 94280-0001

Franchise Tax Board
Bankruptcy Section MS: A-340
P.O. Box 2952
Sacramento, CA 95812-2952

Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346

Madden Corporation
1250 N. Hancock Street
Anaheim, CA 92807-1922

Raines Feldman Littrell LLP
3200 Park Center Dr Ste 250
Costa Mesa, CA 92626-7234

Rexford Industrial Realty LP
Law Offices of Allan D. Sarver
16000 Ventura Blvd Suite 1000
Encino, CA 91436-2762

Securities & Exchange Commission
444 South Flower St., Suite 900
Los Angeles, CA 90071-2934

Santa Ana Division
411 West Fourth Street, Suite 2030,
Santa Ana, CA 92701-4500

24.7 Elite Legal Services
16809 Bellflower Blvd. Suite 543
Bellflower, CA 90706-5901

247 Messenger Service
6615 Kraft Avenue
North Hollywood, CA 91606-1873

3PL Central LLC
100 N. Pacific Coast Highway
Suite 1100
El Segundo, CA 90245-5617

4 Legal Process Service LLC
1020 Bordner St
Mont Pelier, OH 43543-1202

7 Star Legal & Process Service LLC
5781 Lee Blvd, #208344
Fort Myers, FL 33971-6337

91Expresslanes Violation Processing
PO Box 68039
Anaheim, CA 92817-0839

A Precision Investig. & Consulting
8216 Princeton-Glendale Rd Ste 260
West Chester, OH 45069-1675

A Woman's Touch, LLC
214 River Oaks Circle
Piedmont, SC 29673-7586

A&I Pallets LLC
9405 S Alameda St
Los Angeles, CA 90002-2623

A+ Inspections
63 Via Pico Plaza #450
San Clemente, CA 92672-3998

A-1 Forklift LLC
10820 Beverly Blvd., Suite A5 #234
Whittier, CA 90601-2570

A-List Process Servers
PO Box 5243
Crestline, CA 92325-5243

A.N.Y. Process Services Inc.
2755 Border Lake Road
Apopka, FL 32703-4885

AAA Legal Process Inc.
PO Box 283163
Honolulu, HI 96828-3163

ACC Business
PO Box 5077
Carol Stream, IL 60197-5077

ACS
5080 California Avenue Suite 425
Bakersfield, CA 93309-1898

AD Billing & Recovery Inc.
1057 Hoe Avenue
The Bronx, NY 10459-3620

ADP Commercial Leasing LLC
3726 Solutions Center
Chicago, IL 60677-3007

ADT Commercial
PO Box 382109
Pittsburgh, PA 15251-8109

AG Civil Process
PO Box 1886
Pearland, TX 77588-1886

AIC Owner, LLC
PO Box 842821
Los Angeles, CA 90084-2821

NRS Legal Support Services
31 H Street Bakersfield
Bakersfield, CA 93304-2962

APT Legal Serve
2631 Lenrey Ave
El Centro, CA 92243-9211


ARK-LA-TEX Process Service LLC
5825 Southern Avenue
Shrevport, LA 71106-1724

ASAP Attorney Services
225 West Winton Avenue 202-D
Hayward, CA 94544-1219

ASAP Priority Legal Courier Service
1029 Avenida De Las Companas
Santa Fe, NM 87507-5105


AT & T - San Diego
PO Box 5025
Carol Stream, IL 60197-5025

AT & T OC Monthly
PO Box 5025
Carol Stream, IL 60197-5025

AT&T
PO Box 5014
Carol Stream, IL 60197-5014


AT&T  -  Admin - 310 767-1310
PO Box 5025
Carol Stream, IL 60197-5025

AT&T 310-603-1028
PO Box 5025
Carol Stream, IL 60197-5025

AT&T Long Distance OC
PO Box 105068
Atlanta, GA 30348-5068


AT&T MOBILITY
PO BOX 6463
Carol Stream, IL 60197-6463

AT&T -Admin 310-605-5215
PO Box 5025
Carol Stream, IL 60197-5025

AZ Quick Serve
9393 N. 90th St Suite 121
Scottsdale, AZ 85258-5042


Aaron Johnson
PO Box 7031
Flint, MI 48507-0031

Able Process Servers
PO Box 2595
Glen Falls, NY 12801-6595

Absolute Reporting LLC
930 New Hope Road Suite 11-110
Lawrenceville, GA 30045-6407


Accel Process Service, Inc.
10485 Hazel Street
Largo, FL 33778-3430

Accredited Process Service LLC
78 Hastings Rd
Manchester, NJ 08759-6736

Accurate Credit & Collection Inc.
2699 West River Road, Suite 1
Olean, NY 14760-9648


Accurate Document Imaging
1734 West Street #A
Redding, CA 96001-1781

Accurate Judical Services, Inc.
PO Box 2144
Huntington, NY 11743-0873

Accurate Legal Support Services LLC
8601 W. Cross Drive F5#157
Littleton, CO 80123-0702


Accurate Serve
PO Box 5141
Lakeland, FL 33807-5141

Accurate Serve Fort Myers
4600 Summerlin Road, Suite C2-411
Fort Myers, FL 33919-3005

Accurate Serve Orlando
424 E. Central Blvd. Suite 304
Orlando, FL 32801-1923


Accurate Serve Port St Lucie
1193 SE Port St. Lucie Blvd
Suite 326
Port Saint Lucie, FL 34952-5332

Accurate Serve Srq
5077 Fruitvale Rd. Suite 109, #221
Sarasota, FL 34232-2272

Accurate Serve of Plantation
151 North Nob Hill Road #254
Plantation, FL 33324-1708

Accusourcehr Inc
PO Box 200827
Dallas, TX 75320-0827

Adhitto
3380 Shelby St.
Ontario, CA 91764-5567

Aetna
PO BoX 775392
Chicago, IL 60677-5392


Affordable Legal Service
563 Brunswick Road Suite 7
Grass Valley, CA 95945-9544

Aguilera Auto Transport LLC
6788 Almeria Ave
Fontana, CA 92336-1304

Ai Legal Services
400 Tenafly Rd.  #70
Tenafly, NJ 07670-7003


Alarmtron
PO Box 33262
Los Angeles, CA 90033-0262

Alberta Process Serving Inc.
PO Box 71059
RPO Silver Springs Calgary
Alberta T3B 5K2
CANADA

Alexander Poole Co. Inc.
41 State Street, Suite 406
Albany, NY 12207-2827


All Around Fire Protection
10631 Jordan Rd
Whittier, CA 90603-2932

All Cal Legal Services LLC
PO Box 3750
Sonora, CA 95370-3750

All Star Glass
1845 Morena Blvd.
San Diego, CA 92110-3699


Allen Civil Process
PO Box 181293
Corpus Cristi, TX 78480-1293

Alliance Communications
5135 Adanson Street Ste 112
Orlando, FL 32804-1353

Allianceone Receivables Mgmt. Inc.
3043 Walton Road Suite 201
Plymouth Meeting, PA 19462-2389


Ally (was GMAC)
Payment Processing Center
PO Box 9001948
Loisville, KY 40290-1948

Aloha Electric Co
1148 W. 160th St
Gardena, CA 90247-4408

Alonso Forwarding USA INC
11600 Nw 91 Street Unit 12
Miami, FL 33178-2831


Alternative Legal Services of NC
225 Tryon Road Suite 200A
Raleigh, NC 27603-3591

American Alarm Systems, Inc.
1101 South Grand Avenue Suite G
Santa Ana, CA 92705-4187

American Express
PO Box 96001
Los Angeles, CA 90096-8000


American Investigators/
American Process
10580 N. McCarran Blvd
Suite 115-130
Reno, NV 89503-2059

Amerigas
PO Box 7155
Pasadena, CA 91109-7155

Amort Family Trust
1757 N. Batavia St.
Orange, CA 92865-4103


Anderson Process Service
1537 Fourth St. PMB 152
San Rafael, CA 94901-2737

Angelo Santos
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245-4310

Anthem Blue Cross
PO Box 511300
Los Angeles, CA 90051-7855


Anthony Cao (9591 I/C)
10121 Flanner Avenue
Garden Grove, CA 92840-1028

Aqua Legal LLC
74 Wailani Street
Wailuku, HI 96793-1855

Argo Process
3850 East Farm Road 156
Springfield, MO 65809-3511

Aristrocraft Invetigations, LLC
115 E Park St., Suite D
Olathe, KS 66061-3464

Arizona Quick Serve
9393 N. 90th St Suite 121
Scottsdale, AZ 85258-5042

Assur HQ
c/o Steven Booska
Law Offices of Steven A. Booska
1141 Harbor Bay Pkwy #200
Alameda, CA 94502-6576

Assurance Investigations
& Process Service
121 S. Tejon St. #201
Colorado Springs, CO 80903-2254

Astrocrat Process Servings
Astrocrat Investigations, LLC
115 E. Park Street, Suite D
Olathe, KS 66061-3464

Asure Software Inc
c/o Steven A. Booska, Attorney
1141 Harbor Bay Parkway, Ste 200
Alameda Ca 94502-6576

At Your Service
21 Valley View Road
Verona, NJ 07044-1728

Athens Insurance Service
PO Box 4111
Concord, CA 94524-4111

Athens Program Insurance Services
PO Box 4111
Concord, CA 94524-4111

Atlas Transportation
661 N. Harbor Blvd.
Apt. 144
San Pedro, CA 90731-1732

Attoe-Watson & Company, Inc.
579 Donofrio Drive
Madison, WI 53719-2054

Attorney Process Service
PO Box 2272
Cedar Rapids, IA 52406-2272

Attorney Service of Antelope Valley
38345 30th Street East
Suite E-3
Palmdale, CA 93550-4984

Attorney Service of Northeast Ohio
211 Springside Drive
Akron, OH 44333-2432

Attorneys Service Bureau, Inc.
PO Box 191129
Boise, ID 83719-1129

Attorneys Subpoena Service Inc.
2211 Wildman Way Suite 210
Fort Myers, FL 33901

Austin Process LLC
809 Nueces St.
Austin, TX 78701-2215

B&B Plumbing Inc.
1340 North Hancock Street
Anaheim, CA 92807-1921

BFG-Corporation
2801 Lakeside Drive
Suite 212
Bannockburn, IL 60015-1200

BHISI, Inc.
1204 E. Yorba Linda Blvd.
Placentia, CA 92870-3832

BKM
9520 Padgett Street
Suite 216
San Diego, CA 92126-4452

BKM Canyon Industrial Center 925
Attn: Craig Morrow
1701 Quail Street, Suite 100
Newport Beach, CA 92660-2796

BKM Management Company
Attn: Dana Sterle
9520 Padgett Street, Suite 216
San Diego, CA 92126-4452

BT Edwards Process Service LLC
1300 Caraway Court Suite 200
Upper Malboro, MD 20774-5462

BT Process Services
4514 Chamblee Dunwoody Road
Suite 231
Atlanta, GA 30338-6272

Baker Law Group, LLC
10945 Vista Sorrento Parkway
#100
San Diego, CA 92130-8649

Barns & Associates
9330 Lyndon B Johnson Freeway
Suite 900
Dallas, TX 75243-3443

Bay Alarm Company
5130 Commercial Circle
Concord, CA 94520-8522

Bay Alarm Company
PO Box 51041
Los Angeles, CA 90051-5341

Bay Area Process Service
2100 East Ocean View Ave #38
Norfolk, VA 23518-6103

Bayou Investigations Inc.
205 Indigo Drive
Lafayette, LA 70507-3138

Bergain County Notary
& Document Service
650 East Palisade Avenue
Suite 2-315
Englewood Cliffs, NJ 07632-1830

Berkley Ins. Co Admin Triton
Claim Management
PO Box 527
Alpharetta, GA 30009-0527

Big Body Transport LLC
13994 Kassell Road
Eastvale, CA 92880-3290

Bill Caputo
130 Inverness Plaza #500
Birmingham, AL 35242-4800

Bill.com
6220 America Center Drive Suite 100
San Jose, CA 95002

Blaine Brothers Maintenance Inc.
1001 Xylite St NE
Minneapolis, MN 55449-5107

Blue Marble Logistics LLC
800 King Street Suite 102
Wilmington, DE 19801-3544

Blue Moon Legal
17100-B Bear Valley Road #188
Victorville, CA 92395-5852

Blue Rabbit Solutions, Inc.
478 Hooker Road
Blountville, TN 37617-6840

Blue Water Benefits Consulting
2953 68th St SW
Naples, FL 34105-7277

Blue Water Business Consultants
2953 68th Street SW
Naples, FL 34105-7277

Bluebird Office Supplies
PO Box 642380
Los Angeles, CA 90064-8094

Bone Process Service
PO Box 875
Yuba City, CA 95992-0875

Borowide Legal, Inc.
98 Beach Street 1st Floor
Stanten Island, NY 10304-2702

Bosco Legal Service Inc
4651 Brookhollow Circle Ste C
Riverside, CA 92509-9001

Boston Process Server, LLC
607 Boylston St PMB 334-Lower Level
Boston, MA 02116-3604

Brendan J. Burton
149 Sheldon Street
El Segundo, CA 90245-3916

Brendan Joseph Burton
149 Sheldon Street
El Segundo, CA 90245-3916

Brevard County Process Serving LLC
1707 Pontiac Circle
North Melbourne, FL 32935-4969

Brian Edmisten
2436 Andover Place
Costa Mesa, CA 92626-6302

Brian Madden
18261 Pamela Place
Villa Park, CA 92861-2651

Brother's Fleet Service, Inc.
16502 S. Broadway
Gardena, CA 90248-2714

Building Air Systems, Inc.
PO Box 27188
Anaheim, CA 92809-0106

Bullet Information Technology Sol.
PO Box 539
Quincy, CA 95971-0539

Bullet Legal Services
1930 Village Center Circle #3-965
Las Vegas, NV 89134-6299

Burris Process Serving LLC
699 Walnut Street Suite 400
Des Moines, IA 50309-3962

Business & Health Insurance Service
1204 E. Yorba Linda Blvd.
Placentia, CA 92870-3832

Byline Financial Group
2801 Lakeside Drive
Suite 212
Bannockburn, IL 60015-1200

Byline Financial Group
Accounts Receivable BIN 88205
Milwaukee, WI 53288-8205

CA Virtual Services LLC
8540 Diamond Oak Way
Elk Grove, CA 95624-1747

CAL Express
1202 Kettner Blvd, Ste A
San Diego, CA 92101-3338

CAL Legal Support Group
3104 O Street
Sacramento, CA 95816-6519


CALPAC Logistics, LLC
c/o Alterna Capital Solutions
PO Box 936601
Atlanta, GA 31193-6601

CBE
4 Mason #A
Irvine, CA 92618-2554

CR&R Incorporated
PO Box 7096
Pasadena, CA 91109-7096


Calif. Department of Tax and Fee
PO Box 942879
Sacramento, CA 94279-0088

California Dept. of Tax and Fee Administrati
Collection Support Bureau, MIC:29
PO BOX 942879
Sacramento, CA 94279-0029

Camas Proserv
19420 Se 20Th St 7
Camas, WA 98607-8679


Canon Financial Services Inc.
14904 Collections Center Drive
Chicago, IL 60693-0149

Canon Financial Services, Inc.
C/O Operational Accounting
158 Gaither Drive
Mt. Laurel, NJ 08054-1716

Canon Solutions America
One Canon Park
Melville, NY 11747-3036


Caran Precision
2830 Orbiter St
Brea, CA 92821-6224

CargoSprint LLC
21 Eastbrook Bend - Suite 202
Peachtree City, GA 30269-1546

Cascadia Investigations, LLC
3305 Main Street, Suite 015
Vancouver, WA 98663-2234


Casingleton
1305 W. Barnard Street 19
Savannah, GA 31401-6746

Cavalier CPS
823-C King Street
Leesburg, VA 20175-3920

Cell Business Equipment
19191 S. Vermont Ave
Suite 470
Torrance, CA 90502-1036


Cell Business Equipment
PO Box 030310
Los Angeles, CA 90030-0310

Cellco Partnership d/b/a Verizon Wireless
William  M Vermette
22001 Loudoun County PKWY
Ashburn, VA 20147-6122

Central Coast Justice
1241 Knollwood Drive, Suite 74
Cambria, CA 93428-3322


Central Courier LLC
758 Calle Plano
Camarillo, CA 93012-8555

Central Texas Litigation Support
7215  Bosque Blvd.
Waco, TX 76710-4020

Certified Fire Extinguisher Service
8710 Norwalk Blvd
Whittier, CA 90606-3404


Charles Adinolfi
4502 Camela St
Yorba Linda, CA 92886-2618

Charles Adinolfi Jr.
38921 Vineland Street
Cherry Valley, CA 92223-4223

Chase Auto Finance
1094 N. Orangewood Ave
Clovis, CA 93611-3543


(p)JPMORGAN CHASE BANK  N A
BANKRUPTCY MAIL INTAKE TEAM
700 KANSAS LANE FLOOR 01
MONROE LA 71203-4774

Chase Card Services (5999)
Cardmember Service
PO Box 6294
Carol Stream, IL 60197-6294

Cheaper Office Solutions.com
17014 S. Vermont Ave #C
Gardena, CA 90247-6043

Cher Ami Courier, LLC
57 Morse Place
New Haven, CT 06512-3614

Cheryl Hardin
PO Box 1419
Melville, NY 11747-0219

Chesapeake Process Service, Inc.
PO Box 43299
Nottingham, MA 21236-0299

Cheyenne Silva
1201 North San Antonio Avenue
Upland, CA 91786-3064

Chief Fire Protection, Inc.
1032 S. Gerhart Avenue
Commerce, CA 90022-4226

Chrysler Capital
PO Box 660647
Dallas, TX 75266-0647

CiC Consulting LLC
18080 Crenshaw Blvd. #6759
Torrance, CA 90504-9998

Cifuentes Law Building
715 W. Kenneth Rd.
Glendale, CA 91202-1408

Cintas
PO Box 631025
Cincinnati, OH 45263-1025

City of Beverly Hills
C/O Citation Processing Center
PO Box 10479
Newport Beach, CA 92658-0479

City of Irvine
1 Civic Center Plaza
Irvine, CA 92606-5208

City of Los Angeles
Office of Finance
PO Box 513996
Los Angeles, CA 90051-3996

City of Los Angeles
PO BOX 30968
Los Angeles, CA 90030-0968

City of Los Angeles
PO Box 512599
Los Angeles, CA 90051-1599

(p)OFFICE OF FINANCE   CITY OF LOS ANGELES
200 N SPRING ST RM 101 CITY HALL
LOS ANGELES CA 90012-3224

City of Orange
PO Box 30146
Los Angeles, CA 90030-0146

City of Santa Ana
C/O Citation Processing Center
PO Box 10479
Newport Beach, CA 92658-0479

City of Tustin
PO Box 2081
Tustin, CA 92781-2081

Class Action Research & Litigation
6543 Kite Hawk Place
Penryn, CA 95663-9697

Clutter Investigations, Inc.
1 West Old State Capitol Plaza
Suite 818
Springfield, IL 62701-1299

Coastal Occupational Medical Group
Akeso Occupatioal Health
172342 Red Hll Avenue
Irvine, CA 92614

Cobel's Professional Services
699-280 Eagle Dr.
PO Box 1776
Susanville, CA 96130-1776

Commercial Process Serving Inc
674 County Square Drive #107
Ventura, CA 93003-9015

Concentra
Occupational Health Ctrs of Calif
PO Box 3700
Rancho Cucamonga, CA 91729-3700

Confidential Services, Inc.
PO Box 091034
Columbus, OH 43209-7034

Connecticut Process Serving, LLC
67 Burnside Ave East
Hartford, CT 06108-3408

Connexion Technology LLC
dba CXT Software
PO Box 29088
Phoenix, AZ 85038-9088

Convergent Communications Inc.
2900 Adams St. Suite B30-6
Riverside, CA 92504-4398

Coqui Online Inc.
15134 Indiana Avenue #38
Paramount, CA 90723-3582

(p)COSTCO WHOLESALE
ATTN VENDOR MAINTENANCE
730 LAKE DRIVE
ISSAQUAH WA 98027-5504

County of Orange
Attn: Treasurer-Tax Collector
PO Box 1438
Santa Ana, CA 92702-1438

Courthouse Couries
Clutter Investigations, Inc.
1 West Old State Capitol Plaze
Suite 818
Springfield, IL 62701-1299

Cox Business
PO Box 53280
Phoenix, AZ 85072-3280

Crews Process Serving
3175 Gatewood Drive
Lake Havasu City, AZ 86404-3391

Critical Process Service
10310 Beechgrove Drive
Chesterfield, VA 23832-2321

Crosspoint Network Solutions, Inc.
28355 Industry Drive Suite 422
Valencia, CA 91355-4141

Crosspoint Network Solutions, Inc.
PO Box 3356
Torrance, CA 90510-3356

Crowell Legal Service
1350 Uhler Road PMB 105
Easton, PA 18040-6655

Culligan Of Santa Ana
PO Box 2903
Witchita, KS 67201-2903

D and T Legal Services LLC
2146 N Main St Suite A
Walnut Creek, CA 94596-3778

D&B Legal Services, Inc.
PO Box 7471
Overland Park, KS 66207-0471

D&T Services Ltd
2146 North Main Street Suite A
Walnut Creek, CA 94596-3778

DGR
1359 Littleton Road
Morris Plains, NJ 07950-3000

DLE Process Servers Inc.
36 SW 1st Avenue #261
Miami, FL 33130-1602

Danecno Arnold
6086 Camino Largo
San Diego, CA 92120-3114

Daniel P. Schoenborn
27W213 Heather Ln
Winfield, IL 60190-1833

Dante L. Seltzer, Sr.
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245-4310

Dat Le
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245-4310

David Clark
1717 E. Birch W203
Brea, CA 92821-5152

David Diaz
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245-4310

David Morrow
9667 Sycamore Canyon Road
Moreno Valley, CA 92557-1812

(p)DE LAGE LANDEN FINANCIAL
ATTN LITIGATION & RECOVERY
1111 OLD EAGLE SCHOOL ROAD
WAYNE PA 19087-1453

De Lage Landen Financial Services, Inc.
Hemar, Rousso & Heald, LLP
c/o Raffi Khatchadourian, Esq.
15910 Ventura Boulevard, 12th Floor
Encino, CA 91436-2829

(p)DELL FINANCIAL SERVICES
P O BOX 81577
AUSTIN TX 78708-1577

Delta Court Service
87-67 148th Street 2nd Floor
Jamaica, NY 11435-3475

Dennis Richman's Services
4 Neshaminy Interplex Drive
Suite 108
Trevose, PA 19053-6940

Dennis Richmans Services
1500 John F. Kennedy Blvd.
Suite 1315
Philadelphia, PA 19102-1729

Department  Of  Motor  Vehicle
PO Box 825339
Sacramento, CA 94232-5339

Department of Motor Vehicles
PO Box 932370
Sacramento, CA 94232-3700

Dept of Motor Vehicles- Vehicle Reg.
PO Box 942897
Sacramento, CA 94297-0897

Derrick D. Smith
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245-4310

Derrick Smith
149 Sheldon Street
El Segundo, CA 90245-3916

Desert Legal Service
444 South 8th Street, Suite B-5
El Centro, CA 92243-3236

Diamond Eye Legal LLC
PO Box 121
Clayton, NC 27528-0121

Diligent Investigations, LLC
4326 SE Woodstock #500
Portland, OR 97206-6270

Dispatch Process LLC
3267 Belle Meade Trail
Tallahassee, FL 32311-3728

District Legal Services, LLC
1615 New Hampshire Ave SW Suite 400
Washington, DC 20009

Docs2u-Simple Signings
210 W Taft Avenue
Orange, CA 92865-4220

Dominion Investigations LLC
208 North Market Street
Marion, IL 62959-2465

Donald Madden
210 W. Taft Avenue
Orange, CA 92865-4220

Donte Seltzer
149 Sheldon Street
El Segundo, CA 90245-3916

Door Knock Processing Service's
11014 Auldine Drive
San Antonio, TX 78230-4314

Downs Energy
1095 Montecito Dr.
Corona, CA 92879-1760

Dropoff Inc
PO Box 92213
Las Vegas, NV 89193-2213

Dustin Cadotte
California Court Services
15218 Summitt Ave Suite 300-118
Fontana, CA 92336-0232

E & E Industries
4931 Market Street
San Diego, CA 92102-4788

E-Process & Investigations
PO Box 36
Cedar Lake, IN 46303-0036

EA Business Services
10921 Whipple Street 102
North Hollywood, CA 91602-3345

ESS System
PO Box 8245
La Crescenta, CA 91224-0245

East Kern Attorney Services
2053 Belshaw Street #817
Mojave, CA 93501-1601

Eastern Missour Legal Services LLC
130 S. Bemiston, Suite 300
St Louis, MO 63105-1913

Eastern Sierra Attorney Support
1335 Rocking W Drive Suite 149
Bishop, CA 93514-1900

Eastern Washington Attorney Ser.
1201 North Ash #100
Spokane, WA 99201-2800

Eddings Attorney Service
1099 E Champlain Dr. #A-102
Fresno, CA 93720-5030

Edward Banuelos
3140 West 135th Street
Hawthorne, CA 90250-6339

Edward Formica
26580 Rio Vista Dr.
Hemet, CA 92544-6772

(p)EDWARDS LIFESCIENCES LLC
ONE EDWARDS WAY
IRVINE CA 92614-5688

Eleventh Hour Investigations, Inc.
161 Riddle Street
Brentwood, NY 11717-7612

Eli's Forklift Service and Repairs
5237 Duncan Way
South Gate, CA 90280-5382

Emerald City Legal Support Service
1358 Oak St, Suite 2
Eugene, OR 97401-3581

Employers Group
400 Continental Blvd., Suite 300
El Segundo, CA 90245-5080

Encore Process Service
2862 Johnstown Rd, Suite 200
Columbus, OH 43219-3829

Enterprise Fleet Management
PO Box 800089
Kansas City, MO 64180-0089

Enterprise Fleet Managerment
PO Box 800089
Kansas City, MO 64180-0089

Eric Philips
210 W. Taft Avenue
Orange, CA 92865-4220

Eric Rodriguez
1617 Lagoon Ave
Wilmington, CA 90744-1339

Ethel Maes, LLC
1 League Unit 62105
Irvine, CA 92602-7099

Euler Hermes agent for DOWNS ENERGY
100 International dr 22nd
22nd Fl
Baltimore, MD 21202-4783

Everbank
PO Box 911608
Denver, CO 80291-1608

ExactDistribution LLC
3075 Chastain Meadows Pkwy NW
Marietta, GA 30066-3354

ExactStaff, Inc.
21031 Ventura Blvd., Ste 501
Woodland Hills, CA 91364-2231

Executive Surveillance
PO Box 8245
La Crescenta, CA 91224-0245

Expert Auto Glass
893 N. Batavia St.
Orange, CA 92868-1224

Express Attorney Services
PO Box 1837
Sioux Falls, SD 57101-1837

Express Legal Services
2925 Gulf Freeway S. B-243
League City, TX 77573-6768

Express Legal Services Inc.
102 Granby Dr. Suite 103
Indianapolis, IN 46229-3273

Express Legal Services, LLC
860 Johnson Ferry Rd. Suite 140-384
Atlanta, GA 30342-1435

Extended Office Solutions, Inc.
28355 Industry Drive
Valencia, CA 91355-4119

Extreme Private Investigator
37402 Dutchtown Crossing Ave.
Gonzales, LA 70737-6284

Ez Details Mobile Wash & Details
131 Barranca Street
West Covina, CA 91791-2221

F.E.D. Process Servers Inc.
5079 N. Dixie Hwy  #330
Oakland Park, FL 33334-4000

FIRST Insurance Funding
PO Box 7000
Carol Stream, IL 60197-7000

Farmers & Merchants
2691 Park Ave
Tustin, CA 92782-2707

Fastpro Legal Support Services LLC
9152 Taylorsville Road #103
Louisville, KY 40299-1752

FedEx
PO BOX 7221
Pasadena, CA 91109-7321

Federal Insurance Company
9655 Granite Ridge Drive, Suite 450
San Diego, CA 92123-2669

Fedex Freight
Dept LA PO Box 21415
Pasadena, CA 91185-1415

Ferrellgas
PO Box 173940
Denver, CO 80217-3940

Fingerlakes Process Servers
522 W Third St
Elmira, NY 14901-2435

Fingerprint Ventura
199 Figueroa St 2nd Floor
Ventura, CA 93001-2757

First Call Office Furniture
2301 East Pacifica Place
Rancho Dominguez, CA 90220-6210

First Call Office Furniture
790 W. 19th St.
San Pedro, CA 90731-5312

First Citizens Bank & Trust Company
PO Box 593007
San Antonio, TX 78259-0200

Florida Central Process Service
26355 Soult Road
Brooksville, FL 34601-5419

Ford Credit
PO Box 552679
Detroit, MI 48255-2679

FormFactor
7005 Southfront Road
Livermore, CA 94551-8201

Forsythe Professional Services LLC
2485 Notre Dame Blvd.
Suite 370 #26
Chico, CA 95928-7163

Franchise Tax Board
P.O. Box 2952
Sacramento, CA 95812-2952

Franchise Tax Board
PO Box 942840
Sacramento, CA 94240-0001

Frederick Process Service
201 E Patrick St Unit #3482
Frederick, MD 21705-7556

Freeman's Process Serving
PO Box 235
Tecumseh, OK 74873-0235

Freeway Transportation Systems
PO Box 980444
West Sacramento, CA 95798-0444

Freshvisions Legal Service LLC
PO Box 2706
Acworth, GA 30102-0013

Front Range Legal Process Service
145 W. Swallow Road
Forth Collins, CO 80525-2591

Frontier Communication
PO Box 740407
Cincinnati, OH 45274-0407

Fusion
PO Box  51538
Los Angeles, CA 90051-5838

G&J Forklift Inc.
3220 E 59th St.
Long Beach, CA 90805-4502

GC Pivotal LLC
PO Box 842630
Dallas, TX 75284-2630

GO Serve, LLC
115 East Vermijo Avenue, Ste.202
Colorado Springs, CO 80903-2008

Garuda Labs, Inc.
Dept LA 25476
Pasadena, CA 91185-5476

Gateway West Properties
PO Box 209370
Austin, TX 78720-9277

Gazelle Process & Investigations
8600 U.S. 14 Suite 205C
Crystal Lake, IL 60012-2705

Gene Kolkman
33910 Orilla Road
Dana Point, CA 92629-2234

General Counsel
Rexford Industrial
11620 Wilshire Blvd., Suite 1000
Los Angeles, CA 90025-6821

Gentry's Process Serving
PO Box 1191
Crescent City, CA 95531-1191

Gizinga S. Kumasi
8827 Lightwave Ave
San Diego, CA 92123-6448

Global Freight Solutions Inc.
1330 W. Walnut Parkway
Compton, CA 90220-5029

Gloria Artz
3185 South Monte Cristo Way
Las Vegas, NV 89117-3228

Gold Coast Fence
PO Box 628
Lakewood, CA 90714-0628

Golden Coast Legal
9435 Norwood Dr
Brentwood, TN 37027-8658

(p)GREATAMERICA FINANCIAL SERVICES CORPORATIO
PO BOX 609
CEDAR RAPIDS IA 52406-0609

Greentree Legal
10925 Reed Hartman Highway
Suite 300
Cincinnati, OH 45242-2842

Greenway Worldwide LLC
714 West Olympic Boulevard
Suite 720
Los Angeles, CA 90015-1439


GreyhoundLegal.com
189th St E
Tacoma, WA 98445

Griselda M. Quevero
c/o Amir Nayebdadash
Protection Law Group LLP
237 California Street
El Segundo, CA 90245-4310

Griselda Quevedo
149 Sheldon Street
El Segundo, CA 90245-3916


Guaranteed Subpoena Service
9220 SW Barbur Blvd., Suite 119-329
Portland, OR 97219-5428

Guardsman Security & Investigation
PO Box 883
121 E. Broadway Blvd.
Sedalia, MO 65301-5800

Gulf Coast Bank & Trust Company
1170 Celebration Blvd Ste 100A
Celebration, FL 34747-4604


HNA Messenger
848 West 74th Street
Los Angeles, CA 90044-5113

HPS Process Services & Investig.
1669 Jefferson
Kansas City, MO 64108-1133

Hadley Tow
11819 E. Hadley St.
Whittier, CA 90601-3909


Hands on Concierge Services
6729 French Cove
Memphis, TN 38134-8018

Hanson Civil Process
212 Cole Court Mankato
Mankato, MN 56001-6427

Hardball Process Service LLC
555 Skokie Blvd. Suite 500
Northbrook, IL 60062-2845


Harris Investigations LLC
PO Box 304
Landale, PA 19446-0304

Hastings Legal Services, LLC
41715 Enterprise Cir N. Suite 208
Temecula, CA 92590-5623

Hastings Professional Process Ser.
41715 Enterprise Circle N. #203
Temecula, CA 92590-5623


Health Net
21821 Burbank Blvd. B-2
Woodland Hills, CA 91367-6465

Health Net
File #52617
Los Angeles, CA 90074-2617

Hello Direct, Inc.
PO Box 657
Cape Canaveral, FL 32920-0657


Hewitt & Associates
PO Box 463
Keedysville, MD 21756-0463

Hillside Heating & A/C Inc.
9304 Magnolia Avenue
Riverside, CA 92503-3702

Hole in One Process
15784 Hilltop Dr., B-144
Kemp, TX 75143-4545


Howard Easter - 861
Prosperity Elite Management
1408 S. Burris Ave
Compton, CA 90221-4944

Hughes & Associates
PO Box 256109
Dorchester, MA 02125-6109

Hussain Alsharifi
149 Sheldon Street
El Segundo, CA 90245-3916


Hussain Alsharifi
c/o Amir Nayebdadash
Protection Law Group LLP
237 California Street
El Segundo, CA 90245-4310

Hyatt Investigations
1904 North Martin Luther King Hwy
Lake Charles, LA 70601-1355

HyperX Design
430 Zinnia Ln
N Plymouth, MN 55441-5416

I.S.E. Investigative Services
500 Olive Street
Marysville, CA 95901-5637

ISU Investigations
125 North Route 73
West Berlin, NJ 08091-9225

IPFS Corporation of California
30 Montgomery Street, Suite 501
Jersey City, NJ 07302-3821


ISU
1204 Yorba Linda Boulevard
Placentia, CA 92870-3832

ISU Insurance Services of Irvine
15615 Alton Parkway Suite 450
Irvine, CA 92618-3308

Ian Ragovin
5173 Waring Road 348
San Diego, CA 92120-2705


Ibrahim Hasan
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245-4310

Idaho Process Service
174 S Streamleaf Ave
Star, ID 83669-5949

In Focus Investigations, LLC
3939 South 58th Street
Lincoln, NE 68506-5141


Industrial Hardware & Equip. Supply
4832 Chino Ave
Chino, CA 91710-5131

Infiniti Financial Services
PO Box 740596
Cincinnati, OH 45274-0596

Infocorp Investigative Services LLC
PO Box120
Lewis Center, OH 43035-0120


Innovation Refunds LLC
4350 Westown Pkwy Ste 300
West Des Moines, IA 50266-1061

Innovative BioDefense, Inc.
c/o Payne & Fears
Attn: Benjamin A. Nix
4 Park Plaza, Suite 1100
Irvine, CA 92614-8550

Intelligent SCM LLC
12900 Simms Ave
Hawthorne, CA 90250-5533


Interceptor Legal Support Service
55 Santa Clara Ave., 146
Oakland, CA 94610-1375

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

Interstate Process Service, LLC
1100 Poydras St. Suite 2900
New Orleans, LA 70163-2900


Ivan Gamalinda
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245-4310

J Greg Lewis Investigative Services
PO Box 486
Red Bluff, CA 96080-0486

J Haber Attorney Services, Inc.
1128 E. 6th Street #2
Corona, CA 92879-1698


J.C.M. and Associates Inc.
5443 E. Washington Blvd.
Commerce, CA 90040-2105

JADI Trucking Inc.
926 South Park Circle Apt 2
Anaheim, CA 92804-4593

JAH Legal Services, LLC
14150 East 100th Way
Commerce City, CO 80022-9562


JBD Investigations LLC
36 Rush Street
Hartford, CT 06106-1520

JM Field Services
6325 Falls of Neuse Rd 35-347
Raleigh, NC 27615-6877

Jaime Alvarez
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245-4310


Jaime Osuna Ramirez
9208 Stewart and Gray Rd Apt. G
Downey, CA 90241-5367

James Paige
1731 Mitchell Ave  Apt 95
Tustin, CA 92780-6356

James Sanders (113)
2293 Shadt Hills Dr.
Diamond Bar, CA 91765-2818

Jan-Pro CLeaning
P&D Ventures Inc.
PO Box 12433
Pleasanton, CA 94588-2433

Jan-Pro Cleaning Systems
3875 Hopyard Road, Suite 194
Pleasanton, CA 94588-8505

Jan-Pro of San Diego
4125 Sorrento Valley Blvd Ste E
San Diego, CA 92121-1423

Janie Kessler
615 N. Washington
Livingston, TX 77351-2841

Jason Raisin
13701 Boston Ct.
Fontana, CA 92336-3447

Jeff Stapleton
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245-4310

Jet Delivery
2169 Wright Ave
La Verne, CA 91750-5835

Jiffy Lube International
150 N Dairy Ashford St.
Houston, TX 77079-1115

Jim Johnson Process Server
711 S. Jefferson Street
Webb City, MO 64870-2525

Joey D Investigations
PO Box 26675
Birmingham, AL 35260-0675

John Thibodeaux
PO Box 2599
Nevada City, CA 95959-1950

Johnson Summons Delivery Service
577 29 1/2 Rd
Grand Junction, CO 81504-4914

Jorge Villalvazo
235 W. Orangewood Ave
Anaheim, CA 92802-4818

Jose Orellana
356 El Monte Street
San Jacinto, CA 92583-5157

Juan Arturo Hernandez
273 W. Arrow Hwy #11
Azusa, CA 91702-5457

Juan Galvez
12451 Grevillea Ave #C
Hawthorne, CA 90250-4337

Juan Hernandez-Bernal Jr.
1874 Leslie Court
Pomona, CA 91767-3404

Juan Martinez
1606 Laggon Ave
Wilmington, CA 90744-1340

Julia Fowler
173 Saddle Club Rd.
Weatherford, TX 76088-7622

K2 Employment Group, LLP
11751 Zelzah Avenue
Granada Hills, CA 91344-2012

KMR Process Servers Inc.
56-8640 Bennett Rd
Richmond BC V6Y 3T9
CANADA

Kaiser Foundation Health Plan
File 5915
Los Angeles, CA 90074-5915

KayWay Attorney Service
11735 Pomelo Drive
Desert Hot Springs, CA 92240-3335

Kent Fullerton
186 Stellar
Irvine, CA 92618-0846

Kentucky Process Service Inc.
128 S Locust Street
Versailles, KY 40383-1402

Khalid Hamed
122 N. Magnolia Ave #137
Anaheim, CA 92801-6457

Kimberly Greenway Services Inc.
505 Lakeland Plaza
Cumming, GA 30040-2778

Kin Social Tonic Inc.
125 Jericho Tpke Suite 502
Jericho, NY 11753-1023

Kiwi Delivery, LLC
370 Gray Wolf
Blanco, TX 78606-4425

Komatsu Forklift USA, LLC
PO Box 749389
Los Angeles, CA 90074-9389

Krayer Detective Agency
107 N. Apple Street
Dunmore, PA 18512-2444

Kryptonite Credit Servers LLC
503 E Nifong Blvd., #381
Columbia, MO 65201-3792

LA Depart. of Water & Power
PO Box 30808
Los Angeles, CA 90030-0808


LDK Supply Company
PO Box 3900
La Habra, CA 90632-3900

LT Copy Services
PO Box 2781
Orange, CA 92859-0781

Las China's Boutique LLC
7502 9th Street, Apt. E
Buena Park, CA 90621-4011


Laser Legal Service
29155 Northwestern Hwy, Ste 504
Southfield, MI 48034-1011

Lavoignet CPA Associates
1 Polaris Way Ste 100
Aliso Viejo, CA 92656-5358

Lawcopy, LLC
411 E Canopn Perido St. Suite 15
Santa Barbara, CA 93101-7528


Lawcopy, LLC - Ventura
199 Figueora Street
Ventura, CA 93001-2704

Lawing Management Group LLC
4711 Hope Valley Road 4F-604
Durham, NC 27707-5651

Lawyers for Emplyee
and Consumer Rights
4100 W. Alameda Avenue
Third Floor
Burbank, CA 91505-4195


Leaf
PO BoX  5066
Hartford, CT 06102-5066

Leaf Capital Funding LLC
1 Commerce Square
2005 Market Street
Philadelphia, PA 19103-7042

Lee Lighting and Electric
12805 Sunshine Ave
Santa Fe Springs, CA 90670-4730


Legal Copy Technologies
631 North Stephanie Street #119
Henderson, NV 89014-2633

Legal Document Management, Inc.
221 North La Salle Street
Suite 1906
Chicago, IL 60601-1419

Legal Papers, Inc.
908 York Rd., 2nd Floor
Towson, MD 21204-2541


Legal Services Etc.
PO Box 110203
Big Bear Lake, CA 92315-8922

Legal Services, Inc.
444 Higuera Street Suite 100
San Luis Obispo, CA 93401-3875

Legal Wings Inc
1118 Fremont Street
Las Vegas, NV 89101-5406


Liddy Legal Support Services, Inc.
PO Box 2007
Phoenix, AZ 85001-2007

Lightning legal Services LLC
PO Box 9132 A
Albany, NY 12209-0132

Lincoln Allen
C/O A1 Legal Service & Tra. Ltd.
124-4936 Yonge St.
Toronto, ON M2N 6S3
CANADA


Litigation Support Services
11811 Mason Montgomery Road
Cincinnati, OH 45249-1714

Livescan Santa Barbara
411 E Canon Perddido St. Ste 15
Santa Barbara, CA 93101-7528

Logical Services
650 East Palisades Avenue
No. 316
Englewood Cliffs, NJ 07632-1830


Logical Services from Bergen Notary
650 East Palisades Avenue Sudio
No. 316
Englewood Cliffs, NJ 07632-1830

Lone Star Attorney Services
6065 Hillcroft Street 406
Houston, TX 77081-1005

Lorena Hurtado
1524 W. 2nd St
Santa Ana, CA 92703-3617

Los Angeles County Sherriff
Dept. PO Box 843580
Los Angeles, CA 90084-3580

LOS ANGELES COUNTY TREASURER AND TAX COLLE
ATTN BANKRUPTCY UNIT
PO BOX 54110
LOS ANGELES CA 90054-0110

Louis Sandoval
1151 W Arrow Hwy C26
Azusa, CA 91702-5155


Louisville Metro Process Services
9513 Dixie Hwy
Louisville, KY 40272-3342

Lucas Road, LLC
7 Shasta
Irvine, CA 92612-2223

Lucent Health Care
C/O Cogency
992 Davidson Drive
Nashville, TN 37205-1051


Luna Process Serving Inc.
1380 East Ave Suite124-245
Chico, CA 95926-7349

Lynx Legal Services LLC
201 E. Pine Street, Suite 740
Orlando, FL 32801-2763

M-Line Carrier Corp.
1116 East Wardlow Road
Long Beach, CA 90807-4726


M-Volt Electric Co.
11942 Old River School Rd.
Downey, CA 90242-2159

MJS Investigations
455 Tarrytown Road Suite 1143
White Plains, NY 10607-1313

MNX Global Logistics Corp
26035 Network Place
Chicago, IL 60673-1260


MOPS LLC
1430 Washington Ave Suite 220
Saint Louis, MO 63103-2029

Magellan Investigations LLC
1709-A Gornto Rd PMB 342
Valdosta, GA 31601-8407

Magic Messenger
14321 Corporate Drive
Garden Grove, CA 92843-4927


Malisa
1 League Unit 61105
Irvine, CA 92602-7051

Malstom's Process Serving Co
155 Culver Lane S
Salem, OR 97302-4412

Man Staffing Services LLC
550 E Del Amo Blvd., Suite C
Carson, CA 90746-3314


Manuel Solis
455 E. 7th Street, Space 70
San Jacinto, CA 92583-4866

Marco Hogan
c/o Amir Nayebdadash
Protection Law Group LLP
237 California Street
El Segundo, CA 90245-4310

Marin Process Service
4040 Civic Center Dr Suite 200
San Rafael, CA 94903-4187


Mark Bours
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245-4310

Marshall Protection
PO Box 1468
Cranberry Township, PA 16066-0468

Martin Investigations
& Process Service
PO Box 25903
Albuquerque, NM 87125-0903


Marvel Civil Process
PO Box 11138
Kileen, TX 76547-1138

Masa Trucking Co.
231 West 135th Street
Los Angeles, CA 90061-1625

McDonald Process Service-C.C.P.S.
11555 Los Osos Valley Road
Suite 210
San Luis Obispo, CA 93405-6417


Meihaus CPA, PC
201 East Grand Avenue Suite 2A
Escondido, CA 92025-2818

Mercedes-Benz Credit
36455 Corporate Drive
Farmington Hills, MI 48331-3552

Mercury Air Cargo, Inc.
2780 Skypark Drive
Torrance, CA 90505-7518

Michael Doyle
230 Kings Highway East Suite 281
Haddonfield, NJ 08033-1907

Mid South Attorney Services, LLC
429 E. Commerce Street, Suite 205
Hernando, MS 38632-2348

Midark Process Service
PO Box 3274 J
Jackson, TN 38303-3274

Milestone Image Media
2800 Taylor Ave
Corona, CA 92882-5930

Mink Radiologic Imaging
8436 W. Third Street Suite 600
Los Angeles, CA 90048-4186

Monro, Inc.
PO Box 845602
Boston, MA 02284-5602

Mood Media
PO Box 71070
Charlotte, NC 28272-1070

Moody's Mobile Detailing
7430 Hutchinson Place
Rancho Cucamonga, CA 91730-8243

Mountainview Tire & Auto Service
2901 W. Magnolia Blvd.
Burbank, CA 91505-3039

Music City Courier, Inc.
2275 Knox Lane
White House, TN 37188-1538

Mutual Propane
17117 S. Broadway
Gardena, CA 90248-3191

Myers Attorney's Service
323 Center Street Suite 1425
Little Rock, AR 72201-2642

NDS
1560 N Missile Way
Anaheim, CA 92801-1223

NDS - 50158
PO Box 61002
Anaheim, CA 92803-6102

NISC
Attn: LBO Payoff Dept.
PO Box 660364
Dallas, TX 75266-0364

Nada Logistics Inc.
2926 Anawood Way
Spring Valley, CA 91978-1968

Nationwide Insurance
PO Box 60068
City of Industry, CA 91716-0068

Nexxgen Enterprises Inc.
14000 Avalon Blvd
Los Angeles, CA 90061-2636

Nicholas Litigation Support Serv.
26 Court Square
West Plains, MO 65775-3409

Ninja Legal Services, LLC
1346 The Alameda
Suite 7-79
San Jose, CA 95126-2699

Nissan Motor Acceptance Corporation
PO Box 740849
Cincinnati, OH 45274-0849

NorCal Legal
PO Box 724
Lakeport, CA 95453-0724

Norco Delivery Service
1560 N Missile Way
Anaheim, CA 92801-1223

North Texas Process Server
324 Red Fox Ln.
Denton, TX 76210-1522

Northern Process Servers, LLC
252B Plesant Street
Methuen, MA 01844-7115

Northstar Process Servers
PO Box 117
Broomfield, CO 80038-0117

Numark Transportation
PO Box 3020
San Leandro, CA 94578-0020

O'Brien & Associates
PO Box 160
Holmen, WI 54636-0160

O'Rouke Investigative Associates
PO Box 368
Wilmington, DE 19899-0368

Oasis Logistics
20021 S. Rancho Way
Rancho Dominguez, CA 90220-6318

Oculus Investigations and Consulting
4560 Hallmark Pkwy Suite 9465
San Bernardino, CA 92427-6023

Office Cleaning Service Co
130 W. 67th Way
Long Beach, CA 90805-1102

Office of the US Trustee-Santa Ana
411 West Fourth Street
Suite 7160
Santa Ana, CA 92701-4500

Omaha National
PO Box 451139
Omaha, NE 68145-6139

On Time Attorney Services LLC
PO Box 262
Dayton, OH 45409-0262

On Time Process Service
1700 Pacific Ave Suite 1040
Dallas, TX 75201-7487

One Hour Delivery Service
2920 Camino Diablo # 100
Walnut Creek, CA 94597-3804

One Hour Legal
2920 Camino Diablo Suite 100
Walnut Creek, CA 94597-3804

One Stop Forklift Parts, Inc.
1954 E. Gladwick Street
Rancho Dominguez, CA 90220-6201

One World Judicial Services Inc.
PO Box 776
Deer Park, NY 11729-0776

Orange County Clerk-Recorder
601 N. Ross Street
Santa Ana, CA 92701-4091

Orange Courier Inc.
15300 Desman Rd
La Mirada, CA 90638-5762

Orange Investment Partnership, LLC
8081 Orangethorpe Ave
Buena Park, CA 90621-3801

Oregon Process Service Inc.
PO Box 23938
Eugene, OR 97402-0433

Orkin
PO Box 7161
Pasadena, CA 91109-7161

PDS Enterprise, Inc.
801 W. Walnut Street
Compton, CA 90220-5100

PI Services LLC
PO Box 157
Beaverton, OR 97075-0157

Pacific Coast Legal Services
PO Box 90340
San Jose, CA 95109-3340

Pacific Process & Legal Services
730 7th St, Ste.103
Eureka, CA 95501-1142

Parr Bohn Oranco, Ltd.
4096 Glencoe Avenue
Marina Del Rey, CA 90292-5608

Parr-Bohyn Oranco, Ltd
c/o Don E. Lanson
Manfredi Levine
3262 Thousand Oaks Blvd. #200
Thousand Oaks, CA 91362-3400

Parr-Bohyn Oranco, Ltd.
4096 Glencoe Avenue
Marina Del Rey, CA 90292-5608

Pathward National Association
PO Box 100045
Pasadena, CA 91189-0003

Patteron Legal Services
3900 Jermantown Rd. Ste. 300
Fairfax, VA 22030-4900

Patteron Legal Services
PO Box 294
Palo Cedro, CA 96073-0294

Patton Enterprises
PO Box 2384
Bentonville, AR 72712-2404

Paul-Nardizzi
17 Clovelly Lane
Framingham, MA 01702-7506

Peerless Maintenance Service, Inc.
1100 South Euclid
La Habra, CA 90631-6807

Peerless Network, Inc.
433 West Buren Suite 410S
Chicago, IL 60607

Pennington's Inc
1016 West Barkley
Orange, CA 92868-1211

Penske Truck Leasing Co., L.P.
PO Box 7429
Pasadena, CA 91109-7429

Penske Truck Leasing Co., LP
c/o Stevens & Lee
Attn: James F. Kratz
840 W. Hamilton Street #521
Allentown, PA 18101-2456

Penski Truck Leasing Co., LP
PO Box 7429
Pasadena, CA 91109-7429

Pente Legal Solutions
PO Box 19175
Topeka, KS 66619-0175

Peopleg2
11811 North Tatum Blvd #3031
Phoenix, AZ 85028-1621

Peopleready Inc.
PO Box 31001-0257
Pasadena, CA 91110-0257

Perfect Process
PO Box 796398
Dallas, TX 75379-6398

Persistent Process Servers
2702 Rainer Cir
Wichita, KS 67215-1523

Peter D. Feldman
14 Maljim Ct.
Wayne, NJ 07470-2722

Phoenix Legal
251 Springs Xing
Canton, GA 30114-8855

Pineiro Process
7036 Southwest 23rd Street
Davie, FL 33317-7158

Pitney Bowes
PO Box 981022
Boston, MA 02298-1022

Pitney Bowes
PO Box 981026
Boston, MA 02298-1026

Pitney Bowes Global Financial Serv.
PO Box 981022
Boston, MA 02298-1022

Platinum Courier Service
PO Box 234
Rogers, MN 55374-0234

Polio Express
1545 Plaza del Amo Apt 1
Torrance, CA 90501-4939

Powerhouse Process Services, LLC
10 Bond Street, Suite 381
Great Neck, NY 11021-2454

Precision Paralegal & Process Service
251 State Street
Schenectady, NY 12305

Preferred Legal Services Inc.
601 Van Ness Ave., Suite J
San Francisco, CA 94102-6314

Premiere Printing & Graphics
17126 S. Broadway
Gardena, CA 90248-3116

Prime Investigations and Legal Serv.
16949 N Eldrige Pkwy #777-30
Tomball, TX 77377-9086

Priority Legal Services Inc.
1777 Reisterstown Road Suite 22-406
Pikesville, MD 21208-1313

Priority+Legal Services, Inc.
Legal Legs, Ltd.
PO Box 540
Reisterstown, MD 21136-0540

Procare Work Injury Center
17232 Red Hill Ave
Irvine, CA 92614-5628

Process Server of Wyoming Inc.
4100 Sweetbrier Street Suite 105
Casper, WY 82604-4579

Process Xpress
PO Box 532053
Orlando, FL 32853-2053

Professional Investigations
& Process Services
PO Box 945
Rome, NY 13442-0945

Professional Photocopy
730 7th St #103
Eureka, CA 95501-1142

Puget Sound Process Service
PO Box 903
Everett, WA 98206-0903

Pyramid Process
16-2046 Gardenia Drive
Pahoa, HI 96778-7547

Quadexpress
PO Box 644840
Pittsburgh, PA 15264-4840

Quadient Finance USA, Inc.
PO Box 6813
Carol Stream, IL 60197-6813

Quadient Leasing USA, Inc.
Dept 3682 PO Box 123682
Dallas, TX 75312-3682

Quadient, Inc.
Dept. 3689 PO Box 123689
Dallas, TX 75312-3689

Quality Process Serving
40 N. Front St #4
Central Point, OR 97502-2078

Quantum Process, LLC
418 Pittman Rd.
Ellisville, MS 39437-8274

Quickserv, Inc.
PO Box 869103
Milton, MA 02186-9103

R4 Civil Process Service LLC
PO Box 12246
Lynchburg, VA 24506-2246

Rack Depot
10226 Greenleaf Avenue
Santa Fe Springs, CA 90670-3418

Rafael Develasco
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245-4310

Rancilio Illionis
15655 E 11 Mile Rd
Roseville, MI 48066-2764

Rapid Rail Express
4364 Bonita Road #1053
Bonita, CA 91902-1421

Raquel Tapia-Aldaco
10519 Acoro Street
Bellflower, CA 90706-7101

Ray Tang
220 Glenloch Avenue
La Puente, CA 91744-5214

Ready Refresh Blue Triton Brands
PO Box 856158
Louisville, KY 40285-6158

ReadyRefresh by Nestle
PO BOX 856158
Louisville, KY 40285-6158

Red Rock Process Service, LLC
4939 W. Ray Rd. Suite 4-188
Chander, AZ 85226-2065

Red Security Group LLC
2213 Artesia Boulevard
Redondo Beach, CA 90278-3111

RedLine Messenger
14602 Disney Avenue
Norwalk, CA 90650-6047

Rene Alberto Larson
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245-4310

Reno Carson Messenger Service, Inc.
185 Martin Street
Reno, NV 89509-2827

Rexford Industrial - Eastvale, LLC
Attn: Howard Schwimmer
11620 Wilshire Blvd., Suite 1000
Los Angeles, CA 90025-6821

Rexford Industrial - Eastvale, LLC
PO Box 740028
Los Angeles, CA 90074-0028

Rexford Industrial Realty Rancho
Pacifica Park LP
c/o Lane M. Nussbaum / Nussbaum APC
27489 Agoura Rd. #102
Agoura Hills, CA 91301-2481

Rexford Industrial Realty, L.P.
11620 Wilshire Blvd, Suite 1000
Los Angeles, CA 90025-6821

Rexford Industrial Realty, L.P.
Attn: Howard Schwimmer
11620 Wilshire Blvd., Suite 1000
Los Angeles, CA 90025-6821

Rexford Industrial Realty, L.P.
Rexford - 160541-T0004935
PO Box 740028
Los Angeles, CA 90074-0028

Rexford Industrial Realty, LP.
Rexford - 160544-T0004312
PO Box 740028
Los Angeles, CA 90074-0028

Rezac-Meyer Attorney Service
1656 Walter St.
Ventura, CA 93003-5802

Richard Choi
4001 Wilshire Boulevard F216
Los Angeles, CA 90010-3435

Rigorous Process Services
5810 Kingstowne Center Suite 120
Alexandria, VA 22315-5711

Ring Central Inc.
PO Box 734232
Dallas, TX 75373-4232

RingCentral Inc.
20 Davis Drive
Belmont, CA 94002-3002

River City Process Service, Inc.
901 H Street, #207
Sacramento, CA 95814-1808

Riverside County Recorder
4080 Lemon Street
Riverside, CA 92501-3609

Riverside Police Department
Depart Alarm Enforcement Unit
4102 Orange Street
Riverside, CA 92501-3614

Roadrunner Process Server
11875 Pigeon Pass Rd Suite B13 404
Moreno Valley, CA 92557-6039

Robert Cheatum
2450 Newport Blvd.
Apt. 118
Costa Mesa, CA 92627-5181

Robert Faulkner
304 30th St.
Manhatten Beach, CA 90266-2072

Robert S. Marticello
Raines Feldman Littrell LLP
3200 Park Center Drive
Suite 250
Costa Mesa, CA 92626-7234

Robert Swineford
733 W Taft Avenue
Orange, CA 92865-4229

Robert Thomas Faulkner
304 30th Street
Manhattan Beach, CA 90266-2072

Robert 1. Jones Inc.
PO Box 6415
Clearwater, FL 33758-6415

Rogers St. Marie
675 West 3rd Street
Tustin, CA 92780-2921

Roland Process Svc Investigations
1660 S Albion Street, Suite 826
Denver, CO 80222-4045

Ron Lehman
Ultimate Freight Quote
91 Via Lampara
Rancho Sta Margarita, CA 92688-4901

Ronald Rawson
14279 Brant Ct.
Corona, CA 92880-3598

Rondout Legal Services Inc.
PO Box 4115
Kingston, NY 12402-4115

Rons Process Service
4834 E 28th Street
Tucson, AZ 85711-6417

Rouben Tantsikian (ER)
12 Coppercrest
Aliso Viejo, CA 92656-1817

Ruben's Attorney Service
1775 E. Palm Canyon Drive
Suite 110-159
Palm Springs, CA 92264-1613

Run With It
PO Box 691237
Stockton, CA 95269-1237

Rush Legal Delivery
1544 Bonne Ave 5K
Bronx, NY 10460

Rush Services LLC
2360 Mendocino Ave. Suite A2-301
Santa Rosa, CA 95403-3153

S F Transportation Company LLC
4319 168th Street
Lawndale, CA 90260-3317

S&L Woodwork Pallets
1501 Chapin Rd.
Montebello, CA 90640-6626

SAC Process Service and Filing
11816 American Bar Court
Gold River, CA 95670-8316

SBLI Life Insurance
PO Box 55249
Boston, MA 02205-5249

SDTTC
PO Box 129009
San Diego, CA 92112-9009

SIMS Process Server & Notary
6584 Poplar Ave Fl 2
Memphis, TN 38138-3687

SOCALGAS
PO Box C
Monterey Park, CA 91754-0932

SRL
1528 S. Big Bend St
St. Louis, MO 63117-2206

Safe Mart
15100 Crenshaw Blvd.
Gardena, CA 90249-4047


Safelite Fulfillment Inc.
PO Box 633197
Cincinnati, OH 45263-3197

Same Day Messenger
17949 Vanowen St
Reseda, CA 91335-5645

Samsara
444 De Haro St
San Francisco, CA 94107-2347


(p)SDG&E
PO BOX 25111
SANTA ANA CA 92799-5111

San Diego Superior Court Traffic Div.
325 S. Merose Drive #350
Vista, CA 92081-6670

Sano Attorney Service
PO Box 1568
Riverside, CA 92502-1568


Santa Clarita Water Conditioning
23614 Neargate Dr
Newhall, CA 91321-3447

Santa Monica Courthouse
PO Box 60570
Los Angeles, CA 90060-0570

Sarwary Process Service LLC
34079 Sandy Ave
Murrieta, CA 92563-7414


Sayler Legal Service
2511 Garden Road Suite B-100
Monterey, CA 93940-5344

Schneider National Inc.
2567 Paysphere Circle
Chicago, IL 60674-0001

Schultz Process Service LLC
2707 North Grandview
Dubuque, IA 52001-1785


Sea Pac Engineering, Inc.
Attn: Cathy Koo
625 S. New Hampshire Ave.
2nd Floor
Los Angeles, CA 90005-1342

Sea Pac Enginerring, Inc.
625 South New Hampshire Avenue
Los Angeles, CA 90005-1342

Seacliff Centre Point
CIP Real Estate Property Services
19762 MacArthur Bvd. #300
Irvine, CA 92612-2498


Search Investigations Inc.
551 Roosevelt Rd #110
Glen Ellyn, IL 60137-5734

Seattle Legal Messengers
4201 Aurora Ave N 200
Seattle, WA 98103-7395

Secretary of State
BE Certification and Records
PO Box 944260
Sacramento, CA 94244-2600


Security X-Ray, Inc.
221 W. Alameda Ave Suite 104
Burbank, CA 91502-3031

Serve Rochester
248 Barclay Square
Rochester, NY 14618-3137

Served By Carroll
2711 Buford Road #183
Richmond, VA 23235-2423


Serverocheter
248 Barclay Square
Rochester, NY 14618-3137

Service Solution Legal Support
9145 N. Great Hall Dr.
Hayden, ID 83835-9192

Serving Justice LLC
PO Box1670
Fort Myers, FL 33902-1670


Serving by Irving Inc.
233 Broadway Suite 2201
New York, NY 10279-2204

Shadid & Associates,  Inc.
220 N Harvey Avenue
Oklahoma City, OK 73102-4004

She Serves Tennessee
419 Mayfield Place
Brentwood, TN 37027-8543

Sheppard Mullin Richter & Hampton
Attn: Rhonda Berry
333 S. Hope Street 43rd Floor
Los Angeles, CA 90071-1422

Signature Ink, LLC
PO Box 22118
San Diego, CA 92192-2118

Signature Resolution LLC
633 West 5th Street, Suite 1000
Los Angeles, CA 90071-3509


Sims Global Solutions
PO Box 505659
St. Louis, MO 63150-5659

Skyline Pest Control
60 Maxwell
Irvine, CA 92618-4641

Smash My Trash Los Angeles
500 Broadway Unit 219
Santa Monica, CA 90401-2990


SoCal Employment Inc.
5026 Passons Boulevard
Pico Rivera, CA 90660-2800

Society for Human Resources Mgmt
PO Box 791139
Baltimore, MD 21279-1139

Solano Legal, Inc
710 Empire Street
Fairfield, CA 94533-5510


(p)SOUTHERN CALIFORNIA EDISON COMPANY
1551 W SAN BERNARDINO ROAD
COVINA CA 91722-3407

Southern California Gas Co
PO Box C
Monterey Park, CA 91754-0932

Southern California Medical Group
3320 South H11 Street
Los Angeles, CA 90007-4119


Southern California Shredding, Inc
20492 Crescent Bay Dr. Ste # 112
Lake Forest, CA 92630-8848

Southwest Process Svcs LLC
583 Hempstead 24
Prescott, AZ 71857-9013

Sparkletts Water
PO Box 660579
Dallas, TX 75266-0579


Special Service of Jacksonville
729 Parker Street
Jacksonville, FL 32202-1035

Spectrum Business- 0175
Time Warner Cable
PO Box 60074
City of Industry, CA 91716-0074

Speedway Office Products
221 W Alameda Avenue, #104
Burbank, CA 91502-3031


Staples - More Account
Dept. 11-0004108940
PO Box 9001036
Louisville, KY 40290-1036

Staples Advantage
PO Box 660409
Dallas, TX 75266-0409

Staples Business Credit
PO Box 105638
Atlanta, GA 30348-5638


State Board of Equalization
PO Box 942879
Sacramento, CA 94279-6001

State Court Services, Inc.
PO Box 1004
Charles Town, WV 25414-0996

State of California
Department of Industrial Relations
Labor Commissioner's Office
2031 Howe Avenue, Suite 100
Sacramento, CA 95825-0196


Status, L.L.C.
PO Box 370
Bayville, NJ 08721-0370

Stephen Mutchier
c/o Heather Davis
Protection Law Group LLP
237 California Street
El Segundo, CA 90245-4310

Stephen Mutchler
149 Sheldon Street
El Segundo, CA 90245-3916


Stephen Olch
2301 East Pacifica Place
Rancho Dominguez, CA 90220-6210

Sterling Madison Company
871 Coleman Avenue #102
San Jose, CA 95110-1831

Steve Vargas
4364 Bonita Road #1053
Bonita,  CA 91902-1421

Steven Nava
7805 Sierra Rim Drive
Las Vegas, NV 89131-3566

Sting Ray Legal Services, Inc.
2117 104th Avenue East Unit R-301
Edgewood, WA 98372-1631

Stromesa Court, LLC
C/O Harman Asset Management, AMO
PO Box 2463
La Jolla, CA 92038-2463


Stuart Zeller Process Serving
7240 Uva Dr.
Redwood Valley, CA 95470-6211

Sure Bid Auctioneer Liquidators
13230 San Bernardino Ave
Fontana, CA 92335-5229

Swift Attorney Service
PO Box 5324
Redwood City, CA 94063-0324


Swift Legal
500 Allerton Street Suite 105
Redwood City, CA 94063-1545

TIAA Commercial Finance Inc.
PO Box 911608
Denver, CO 80291-1608

TNT Legal Services, LLC
206 South Caddo Street
Cleburne, TX 76031-5505


TRE Lighting & Electrical
2026 E. South Redwood Dr
Anaheim, CA 92806-2904

TSI Legal
PO Box 173019
Tampa, FL 33672-3019

TZ Forklift Services
PO Box 5782
El Monte, CA 91734-1782


Tamberlane Investigations
13505 Mur-Len Suite #105-251
Olathe, KS 66062-1600

Taylor Support Services Inc.
400-8 Cranbury Road East
Brunswick, NJ 08816-3661

Tenacious Process Servers of Florida
PO Box 210443
Palm Beach, FL 33421-0443


Tennesee Court Services, LLC
448 N. Cedar Bluff Road
Suit 102
Knoxville, TN 37923-3612

Tevita Laulile
21905 S. Carlerik Ave
Long Beach, CA 90810-1735

The Browning Group
PO Box 6173
Harrisburg, PA 17112-0173


The Gimino Law Office
1 Park Plaza Suite 600
Irvine, CA 92614-5987

The Legal Rush LLC
2508 Turnstone Drive
Wilmington, DE 19805-1080

The Lincoln National Life Ins. Co.
P.O. Box 0821
Carol Stream, IL 60132-0821


The Nason Group, LLC
75 S Main Street 7-302
Concord, NH 03301-4868

The New Sign Standard, LLC
23052-H Alicia Pkwy #236
Mission Viejo, CA 92692-1661

The Pacific Condominium Association
850 E. Ocaen Blvd.
Long Beach, CA 90802-5460


The RJR Group
PO Box 2087
Muscle Shoals, AL 35662-2087

The Safe Mart of Southern Calif.
15100 Crenshaw Blvd.
Gardena, CA 90249-4047

The Streets LLC
810 East Emporia Street
Ontario, CA 91761-1819


The Toll Roads Violation Dept.
PO Box 57011
Irvine, CA 92619-7011

The Wesley Group Inc.
1800 Diagonal Rd. Ste 600
Alexandria, VA 22314-2840

Thomas Doukas
c/o Colette Mahon
Lawyers for Employee & Cons. Rights
3500 West Olive Avenue, Third Floor
Burbank, CA 91505-4628

Thompson & Associates, Inc.
21061 Black Lane
Boca Raton, FL 33428-1708

Thornton Process Service
PO Box 2062
Las Vegas, NV 87701-2062

Today Delivery, Inc.
111 Yorktown Lane
Costa Mesa, CA 92626-6548

Todd Martinson, Private Detective
27 N. Wacker Dr #243
Chicago, IL 60606-2800

Tom Cassia Process Server
5916 South Shore Drive
Baton Rouge, LA 70817-3982

Top Priority Couriers, Inc.
PO Box 20376
Riverside, CA 92516-0376

Topnotch Process Service
2950 Broad St. #1010
San Luis Obispo, CA 93401-6702

Torri's Legal Services
PO Box 18647
Washington, DC 20036-8647

Touchtone Communications
3 Wing Drive Suite 103
Cedar Knolls, NJ 07927-1002

TowerStream Corporation
PO Box 414061
Boston, MA 02241-4061

Toyota Financial Services
PO Box 5855
Carol Stream, IL 60197-5855

Trail Creek Attorney Services
1854 Hendersonville Road
Suite A-105
Asheville, NC 28803-2494

Transend Logistics
PO Box 6232
Carol Stream, IL 60197-6232

Tri-County Legal Process Service
PO Box 309
Bend, OR 97709-0309

Tri-County Process Serving L.L.C.
PO Box 1224
Boise, ID 83701-1224

Tristar Software, Inc.
7350 Morro Rd.
Atascadero, CA 93422-4429

Triton Claim Management LLC
PO Box 527
Alpharetta, GA 30009-0527

True Rooter
1150 Broad Ave
Wilmington, CA 90744-3546

Twin Rivers PI
187 Bayshore Drive
New Concord, KY 42076-9465

U.S. Securities and Exchange Comm.
Attn: Bankruptcy Counsel
444 South Flower Street, Suite 900
Los Angeles, CA 90071-2934

UBS
210 W Taft Avenue
Orange, CA 92865-4220

UBS Financial Services
600 W. Broadway, Suite 2100
San Diego, CA 92101-3356

UPS
PO Box 650116
Dallas, TX 75265-0116

URM Technologies, Inc.
28486 Westinghouse Pl. Suite130
Valencia, CA 91355-0954

US Postal Service
PO BOX Service Fee Notice
7101 S. Central Avenue
Los Angeles, CA 90001-4604

Uline
12575 Uline Dr
Pleasant Prairie, WI 53158-3686

Uline Inc
PO Box 88741
Chicago, IL 60680-1741

United Concordia
PO Box 31001-0935
Pasadena, CA 91110-0935

United Legal
4110 Truxel Rd, Suite 150
Sacramento, CA 95834-3771

United Process Servers
142 East Figueroa Street
Santa Barbara, CA 93101-2113

United Processing, Inc.
770 N. LaSalle Dr. Suite 615
Chicago, IL 60654-5267

United States Trustee (SA)
411 W Fourth St., Suite 7160
Santa Ana, CA 92701-4500

Universal Lift Systems, LLC
PO Box 627
Waddell, AZ 85355-0627


(p)UNIVERSAL WASTE SYSTEMS
9010 NORWALK BLVD
SANTA FE SPRINGS CA 90670-2532

V.I.P Doors & Gates
9360 Baseline Rd. Suite B
Rancho Cucamonga, CA 91701-5800

V.I.P. Autocare
836 W. Angus Ave.
Orange, CA 92868-1308


Vedder Price PC
222 N. LaSalle Street Suite 2600
Chicago, IL 60601-1104

Veriserve Solutions Inc.
11200 Broadway Street Ste 2743
Pearland, TX 77584-9787

Villa Ford
2550 N. Tustin Street
Orange, CA 92865-3099


Vincent Jimenez
2387 Arbor View Street
Chula Vista, CA 91915-1805

Vision Service Plan-(CA)
PO Box 45210
San Francisco, CA 94145-5210

(p)WEX BANK
1 HANCOCK STREET
PORTLAND ME 04101-4217


WM Corporate Services Inc.
PO Box 541065
Los Angeles, CA 90054-1065

WWEX Franchise Holdings, LLC
2700 Commerce Street, Suite 1500
Dallas, TX 75226-1404

Walker International Trans. LLC
70 E. Sunrise Hwy Suite 611
Valley Stream, NY 11581-1233


Walt Johnson Process LLC
112 Carom Circle
Mason, MI 48854-9369

Wasatch Attorney Services
124 West 1400 South, Suite 207
Salt Lake City, UT 84115-5201

Washington Legal Servers, Inc.
PO Box 61782
Vancouver, WA 98666-1782


Waste Management, Inc
WM Corporate Services, Inc.
PO Box 541065
Los Angeles, CA 90054-1065

Waterland Litigation Services, LLC
1909 Tanner Bridge Road
Jefferson City, MO 65101-2221

We Serve Idaho
3313 West Cherry Lane Suite 1020
Meridan, ID 83642-1119


Wells Fargo
PO Box 77033
Minneapolis, MN 55480-7733

Wells Fargo Bank
PO Box 1450
Minneapolis, MN 55485-1450

Wells Fargo Bank, N.A.
PO Box 8203
Boise, ID 83707-2203


Weno Process LLC
1329 Middlecrest Dr NW
Concord, NC 28027-2955

Weserve.pro
642 Kirby Ln., Ste 106
PO Box 505
Spanish Fork, UT 84660-0406

West Coast Plumbing
29738 Newmarket Dr.
Menifee, CA 92584-7858


West Coast Trans Alliance LLC
320 Pine Avenue Suite 400
Long Beach, CA 90802-2308

West Michigan Process Service, LLC
PO Box 717
Muskegon, MI 49443-0717

West Way LLC
711 Manvel Avenue
Chandler, OK 74834-2842

Westchester Process Servers
333 Mamaroneck Avenue, #205 1D
White Plains, NY 10605-1440

Western Attorney Services
75 Columbia Square
San Francisco, CA 94103-4015

Wheels of Justice
507 Polk St Suite 320
San Francisco, CA 94102-3339


Windstream
PO Box 9001013
Louisville, KY 40290-1013

Wintrust Specialty Finance
Hemar, Rousso & Heald, LLP
c/o Raffi Khatchadourian, Esq.
15910 Ventura Boulevard, 12th Floor
Encino, CA 91436-2829

World Class Freight, Inc.
2930 E. Maria Street
Rancho Dominguez, CA 90221-5802


Worldwide Express
2323 Victory Ave Suite 1600
Dallas, TX 75219-7696

X Bro's Xpress Logistics, LLC
17911 Sky Park Circle Suite K
Irvine, CA 92614-6382

Yuma Attorney Service LLC
227 S. 2nd Avenue Suite A
Yuma, AZ 85364-2262


Zane Investigations #830B
PO Box 11293
Reno, NV 89510-1293

Zapserve Investigations
& Process Service
5104 N. Lockwood Ridge Road
Suite 104A
Sarasota, FL 34234-3312

Zed Electric, Inc.
PO Box 84438
San Diego, CA 92138-4438


Ztelco
Payment Processing
PO Box 102267
Pasadena, CA 91189-2267

(p)ARTURO CISNEROS  TR
3403 TENTH STREET SUITE 714
RIVERSIDE CA 92501-3641

Michael Simon
Raines Feldman Littrell LLP
3200 Park Center Drive, Ste 250
Costa Mesa
Costa Mesa, CA 92626-7234


The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).


Chase Card Services   1
Cardmember Service
PO Box 6294
Carol Stream, IL 60197-6294

City of Los Angeles
Parking Violations Bureau
PO Box 30420
Los Angeles, CA 90030

Costco Membership
PO Box 34783
Seattle, WA 98124


De Lage Landen Financial Services
1111 Old Eagle School Road
Wayne, PA 19087

(d)De Lage Landen Financial Services
PO Box 41602
Philadelphia, PA 19101-1602

Dell Financial Services LLC
Payment Processing Center
PO Box 5292
Carol Stream, IL 60197-5292


Edwards Lifesciences
One Edwards Way
Irvine, CA 92614

GreatAmerica Financial Services
625 First Street
Suite 800
Cedar Rapids, IA 52401

(d)GreatAmerica Financial Services
PO Box 660831
Dallas, TX 75266-0831


Internal Revenue Service
PO Box 7704
San Francisco, CA 94120

Los Angeles County Tax Collector
PO Box 54027
Los Angeles, CA 90054-0027

(d)Los Angeles County Tax Collector
PO Box 54110
Los Angeles, CA 90054-0110

(d)Los Angeles County Tax Collector
PO Box 54888
Los Angeles, CA 90054-0888

San Diego Gas + Electric
PO Box 25111
Santa Ana, CA 92799-5111

Southern California Edison
PO Box 300
Rosemead, CA 91770-0001


(d)Southern California Edison
PO Box 300
Rosemead, CA 91772-0020

Universal Waste Systems Inc.
PO Box 3038
Whittier, CA 90605

WEX Bank
PO Box 4337
Carol Stream, IL 60197-4337


Arturo Cisneros (TR)
3403 Tenth Street, Suite 714
Riverside, CA 92501


The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.


(u)Courtesy NEF

(u)Bali Express

(u)Blue Water Business Consultants


(u)Dan Kerr Trucking

(u)Employee Claims

(d)Employment Development Department
Bankruptcy Group MIC 92E
P.O. Box 826880
Sacramento, CA 94280-0001


(d)Enterprise Fleet Management
PO Box 800089
Kansas City, MO 64180-0089

(d)Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

(d)Madden Corporation
1250 N. Hancock Street
Anaheim, CA 92807-1922


(u)Parr-Bohn Oranco, Ltd., a California limit
partnership

(d)The Rack Depot Inc.
10226 Greenleaf Ave
Santa Fe Springs, CA 90670-3418

(d)Robert S Marticello
Raines Feldman Littrell LLP
3200 Park Center Drive, Ste 250
Costa Mesa, CA 92626-7234


End of Label Matrix
Mailable recipients   794
Bypassed recipients    12
Total                 806